1  COOLEY GODWARD KRONISH LLP
   MICHELLE C. DOOLIN (179445)
2  (mdoolin@cooley.com)
   4401 Eastgate Mall
3  San Diego, CA  92121
   Telephone:    (858) 560-6000
4  Facsimile:     (858) 560-6420

5  ALEX C. SEARS (232491)
   (asears@cooley.com)
6  101 California St., Fifth Floor
   San Francisco, CA 94111
7  Telephone:     (415) 693-2000
   Facsimile:     (415) 693-2222
8
   Attorneys for Defendant
9  LNT MERCHANDISING COMPANY, LLC

10

11                      UNITED STATES DISTRICT COURT

12                    NORTHERN DISTRICT OF CALIFORNIA

13

14  YOTRIO INTERNATIONAL, LLC,            Case No.

15              Plaintiff,                NOTICE OF REMOVAL

16      v.

17  LNT MERCHANDISING COMPANY, LLC,
    dba LINEN N' THINGS, INC., UNITED
18  PARCEL SERVICE, INC., dba UPS
    SUPPLY CHAIN SOLUTIONS, INC., and
19  DOES 1 through 50, INCLUSIVE,

20              Defendants

21

22      **TO THE UNITED STATES DISTRICT COURT FOR THE NORTHERN**

23  **DISTRICT OF CALIFORNIA, AND TO THE CLERK OF THAT COURT:**

24      **PLEASE TAKE NOTICE** that defendant LNT Merchandising Company, LLC ("LNT"),

25  by and through its undersigned counsel, hereby removes the state court action described below

26  from the Superior Court of the State of California, County of Alameda, to the United States

27  District Court for the Northern District of California pursuant to 28 U.S.C. §§ 1332, 1441 and

28  1446.  LNT respectfully submits that removal is proper for the following reasons:

**BACKGROUND**

1.      On or about April 25, 2008, plaintiff commenced a civil action in the Superior Court of the State of California, County of Alameda, captioned *Yotrio International, LLC v. LNT Merchandising Company, LLC et al.*, Case No. RG08384043 (the "Action").

2.      No process, pleadings or orders have been served on LNT in the Action as of the date of filing of this Notice of Removal.

3.      LNT obtained copies of the documents that have been filed in the Superior Court to date in the Action on April 28, 2008 from the Superior Court's Web site.  A true and correct copy of the Complaint with exhibits is attached hereto as Exhibit 1.  A true and correct copy of the Superior Court Civil Cover Sheet is attached hereto as Exhibit 2.  A true and correct copy of the Summons on Complaint is attached hereto as Exhibit 3.  A true and correct copy of the Order Setting an Initial Case Management Conference is attached hereto as Exhibit 4.  A true and correct copy of the Notice of Judicial Assignment is attached hereto as Exhibit 5.

4.      This Notice of Removal is filed within thirty days of receipt by LNT of the Complaint and, thus, is timely under 28 U.S.C. § 1446(b).  *See* Ex. 1.

5.      As of the date of filing of this Notice of Removal, LNT is informed and believes that no other defendants have been served in the Action.  Therefore, joinder of other defendants in this Notice is not required.  *See Downs v. Monetary Management of California, Inc.*, 2000 WL 335949 at *3 (N.D. Cal. 2000) ("Those named as defendants but not yet served in the state court action need not join in the notice of removal.") (citing *Salveson v. Western States Bankcard Ass'n*, 731 F.2d 1423, 1429 (9th Cir.1984)).

6.      Pursuant to 28 U.S.C. § 1446(d), LNT will promptly file a Notice of Filing of Notice of Removal with the Alameda County Superior Court to effectuate removal.  LNT will also promptly serve plaintiff's attorneys of record with this Notice of Removal and the Notice of Filing of Notice of Removal.

7.      Nothing herein constitutes a waiver of any of LNT's rights, objections or defenses, including without limitation its right to seek dismissal of the Complaint on any grounds.

1

## JURISDICTION

2      **8.**      On information and belief, Plaintiff Yotrio International, LLC is organized in

3  California and has its principal place of business in Emeryville, California, now and at all relevant

4  times.

5      **9.**      Defendant LNT is incorporated in Delaware and has its principal place of business

6  in Clifton, New Jersey, now and at all relevant times.

7      **10.**      On information and belief, Defendant United Parcel Service, Inc. ("UPS") is

8  incorporated in Ohio and has its principal place of business in Atlanta, Georgia, now and at all

9  relevant times.

10      **11.**      There are no other named parties to the Action.

11      **12.**      The amount in controversy in the Action is $657,911.01, which exceeds $75,000.

12  (*See* Ex. 1 ¶¶ 9, 15, 19 & Prayer for Relief.)

13      **13.**      This Court has diversity jurisdiction over the Action pursuant to 28 U.S.C. §

14  1332(a)-(b).

15  ## INTRADISTRICT ASSIGNMENT

16      **14.**      The Action was filed in the Alameda County Superior Court. Therefore, this

17  action is properly removed to the Oakland Division of this Court pursuant to 28 U.S.C. § 1446(a).

18      **WHEREFORE**, LNT respectfully requests that the entire Action proceed before this Court

19  as an action properly removed. This Notice of Removal is signed pursuant to Federal Rule of

20  Civil Procedure 11.

21

22  Dated: April 28, 2008          Respectfully submitted,

23                            COOLEY GODWARD KRONISH LLP

24

25

26                            Alex C. Sears

27                            Attorneys for Defendant

28                            LNT MERCHANDISING COMPANY, LLC

COOLEY GODWARD
KRONISH LLP
ATTORNEYS AT LAW
NEW YORK

# EXHIBIT 1
# TO
# NOTICE OF REMOVAL

*6499539*

James Cai (State Bar Number 200189
Charles Standard (State Bar Number 160720)
SCHEIN & CAI, LLP
100 Century Center Court, Suite 315
San Jose, CA 95112
(408) 436-0789      Phone
(408) 436-0758      Facsimile

Attorney for Plaintiff,
YOTRIO INTERNATIONAL, LLC

**FILED**
**ALAMEDA COUNTY**

APR 2 5 2008

**CLERK OF THE SUPERIOR COURT**
By _____ ᴍⱽ _____
                                    Deputy

**SUMMONS ISSUED**

SUPERIOR COURT OF THE STATE OF CALIFORNIA

COUNTY OF ALAMEDA - UNLIMITED JURISDICTION

YOTRIO INTERNATIONAL, LLC          )
                                   )    **RG 08384043**
          Plaintiffs,              )
                                   )    COMPLAINT FOR BREACH OF WRITTEN
                                   )    CONTRACT AND FOR COMMON
vs.                                )    COUNTS
                                   )
LNT MERCHANDISING COMPANY, LLC,    )    [CLAIM EXCEEDS $ 25,000.00]
dba LINEN N' THINGS, INC., UNITED  )
PARCEL SERVICE, INC., dba UPS SUPPLY)
CHAIN SOLUTIONS, INC., AND DOES 1  )
through 50, INCLUSIVE              )
                                   )
          Defendants               )
                                   )
                                   )

**GENERAL INFORMATION:**

        1.      Defendant, LNT MERCHANDISING COMPANY, LLC ("LNT") is a Limited

Liability Company, duly licensed and organized in the State of New Jersey. Defendant operates

several stores in California under the trade name "Linen N Things, Inc." and therefore has

sufficient contacts with the State of California to confer jurisdiction over LNT by California

Courts.

        2.      Plaintiff is informed and believes and herein alleges that Defendant, UNITED

PARCEL SERVICE, INC., dba as UPS SUPPLY CHAIN SOLUTIONS, INC. ("UPS"), is a

Complaint                                    1

104)

Corporation duly licensed and organized in the State of Georgia with offices in the State of California, and therefore has sufficient contacts with the State of California to confer jurisdiction over UPS by California Courts.

3.     Plaintiff, Yotrio International, LLC, is a Limited Liability Company, duly organized and existing in the State of California, with its principal place of business in Alameda County.

4.     Plaintiff is ignorant of the true names and capacities of defendants sued herein as Does 1 through 50, inclusive, and therefore sues these defendants by such fictitious names. Plaintiff will amend this complaint to allege their true names and capacities when ascertained. Plaintiff is informed and believe and thereon alleges that each of the fictitiously named defendants is responsible in some manner for the occurrences herein alleged, and that plaintiff's injuries as herein alleged were proximately caused by such defendants.

5.     Plaintiff is informed and believes and herein alleges that each Defendant sued herein, including Does 1 through 50, inclusive, at all relevant times was acting as the agent of the other defendants, and in doing the acts alleged herein, was acting within the course and scope of such agency.

## FIRST CAUSE OF ACTION:
## BREACH OF WRITTEN AGREEMENT
## BY YOTRIO INTERNATIONAL, LLC
## AGAINST LNT MERCHANDISING COMPANY, LLC, dba LINEN N' THINGS, INC.
## AND DOES 1 THROUGH 50, INCLUSIVE

6.     Between March 5, 2008 and April 7, 2008, defendant, LNT entered into a written agreement with plaintiff, via certain purchase orders, copies of which are attached hereto as exhibit "1." Pursuant to these purchase orders LNT agreed to purchase from plaintiff and plaintiff agreed to sell to LNT certain merchandise. The terms of the purchase were spelled out in the purchase orders, including the item, the price at which it would be sold, and, the location to which it would be delivered. After receiving these invoices, plaintiff shipped the goods

referenced in same. After shipping such goods, plaintiffs caused invoices to be sent to LNT. A true and correct copy of these invoices are attached hereto as exhibit "2."

7.      Plaintiff has performed all conditions, covenants and promises required on its part to be performed in accordance with the terms and conditions of the contract.

8.      Between April 1, 2008 and April 15, 2008, plaintiffs requested that LNT perform its obligations under the contract by paying its past due invoices.

9.      On or about April, 1, 2008, defendant breached the contract by failing to tender sums due under purchase orders and invoices. As of April 24, 2008, LNT owes to plaintiff the sum of approximately $ 657,911.01. The most recent summary of overdue invoices is attached hereto as exhibit "3."

10.     As a result of LNT's breach of contract, plaintiff has been damaged in the sum of $ 657,911.01.

**SECOND CAUSE OF ACTION:**

**BREACH OF WRITTEN AGREEMENT**

**BY YOTRIO INTERNATIONAL, LLC**

**AGAINST LNT MERCHANDISING COMPANY, LLC, dba LINEN N' THINGS, INC.**

**AND DOES 1 THROUGH 50, INCLUSIVE**

11.     Plaintiff incorporates herein paragraphs 1 through 10 as though fully set forth herein.

12.     Between March 5, 2008 and April 7, 2008, defendant, LNT entered into a written agreement with plaintiff, via certain purchase orders, copies of which are attached hereto as exhibit "1." Pursuant to these purchase orders LNT agreed to purchase from plaintiff and plaintiff agreed to sell to LNT certain merchandise. The terms of the purchase were spelled out in the purchase orders, including the item, the price at which it would be sold, and, the location to which it would be delivered. After receiving these invoices, plaintiff shipped the goods referenced in same. After shipping such goods, plaintiffs caused invoices to be sent to LNT. A true and correct copy of these invoices are attached hereto as exhibit "2."

13.    Plaintiff has performed all conditions, covenants and promises required on its part to be performed in accordance with the terms and conditions of the contract.

14.    A repudiation of the contract has been implied herein as a result of LNT's retention of counsel to reorganize LNT, and, by LNT's failure to pay to plaintiffs monies which have become due on invoices sent to LNT by plaintiff.

15.    As a result of LNT's breach of contract, plaintiff has been damaged in the sum of $ 657,911.01.

### THIRD CAUSE OF ACTION:

### COMMON COUNTS

### BY YOTRIO INTERNATIONAL, LLC

### AGAINST LNT MERCHANDISING COMPANY, LLC, dba LINEN N' THINGS, INC.

### AND DOES 1 THROUGH 50, INCLUSIVE

16.    Plaintiff incorporates herein paragraphs 1 through 15 as though fully set forth herein.

17.    Within the last two years between March 5, 2008 and April 7, 2008, defendant, at Emeryville, California, became indebted to plaintiff in the sum of $ 657,911.01 for goods sold and delivered to LTN.

18.    Plaintiff has repeatedly demanded payment from LNT. The last demand was made on or about April 15, 2008.

19.    No payment has been made to plaintiff and there is now owing the sum of approximately $ 675,911.01, with interest on that amount at the legal rate from approximately March 5, 2008.

20.    The contract upon which this action is based is a contract based on a book account. Section 337a of the Code of Civil Procedure provides that in the event legal action is taken to enforce collection, the prevailing party on the contract is entitled to recover reasonable attorney's fees. Plaintiff believes that the amount of twenty-five thousand dollars ($ 25,000.00) constitutes a reasonable fee for the prosecution of this action.

WHEREFORE, plaintiff prays judgment against defendants and each of them as follows:

Complaint                                   4

### ON THE FIRST CAUSE OF ACTION:

1.     For damages in the sum of $ 657,911.01 or according to proof at trial;

2.     For interest on this amount at the legal rate;

### ON THE SECOND CAUSE OF ACTION:

1.     For damages in the sum of $ 657,911.01 or according to proof at trial;

2.     For interest on this amount at the legal rate;

### ON THE THIRD CAUSE OF ACTION:

1.     For the principal sum of $ 657,911.01 or according to proof at trial;

2.     For interest on this amount at the legal rate;

3.     For attorneys fees.

### ON ALL CAUSES OF ACTION:

1.     For costs of suit herein; and

2.     For such other and further relief and the Court may deem proper.

Dated: 4/24/2008

JAMES CAI
Attorney for YOTRIO INTERNATIONAL, LLC

Complaint                5

# EXHIBIT 1
# TO
# COMPLAINT

# EXHIBIT 1

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christina Lee
Department: 027 Region: US

PURCHASE ORDER as of Fri Apr 04 23:58:45 GMT 2008

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163762 | 2007-10-11 | |

| SELLER | CONSIGNEE | LOGISTICS PROVIDER |
|---|---|---|
| Yotrio International LLC<br>One Camino Sobranie<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | UPS Supply Chain Solutions<br>12360 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |

| NOTIFY 1 | NOTIFY 2 | PAYING AGENT |
|---|---|---|
| UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | Yotrio International LLC<br>One Camino Sobranie<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |

| SHIP TO |
|---|
| Store #00990<br>Shepherdsville Dist. Center<br>Shepherdsville, KY<br>UNITED STATES |

| Incoterm 2000<br>FOB - NINGBO, CHINA | Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No |
|---|---|---|
| Payment Terms<br>30 Days from Payment Authorization | Shipment Window<br>2008-03-30 / 2008-04-06 | Shipment Method<br>Ocean |
| Country Of Origin<br>CHINA | Freight Pay Method<br>Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 657 PIECE | 44.55 | 29,269.35 |

| | | | |
|---|---|---|---|
| Destination | Store #00990 | Earliest Date | 2008-03-30 |
| Latest Date | 2008-04-06 | Inspection Required | FALSE |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 657 | Merchandise Total | 29,269.35 |
|---|---|---|---|---|---|

**Totals**

| | |
|---|---|
| Merchandise Amount | 29,269.35 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 29,269.35 |

RECEIVED

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each Invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each Invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each Invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                                                 Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 22:16:27 GMT 2007

| Contract ID | Contract Rel |
|---|---|
| 140011803 | 04/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-26 | 2007-11-26 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-06-03 | 2008-05-21 |
| 2 | EARLIEST DATE FOR PO: I001163863, ITEM: 0001, 00805670014261 | 2008-04-13 | 2008-03-30 |
| 3 | LATEST DATE FOR PO: I001163863, ITEM: 0001, 00805670014261 | 2008-04-19 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES | FORWARDER | UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY | UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES | MERCHANDISER | LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES | ORIGIN | Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES |
| SHIP TO | Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA
UNITED STATES | | | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163863 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window
NOT ALLOWED | Transshipments
No | Payment Terms
30 Days from Payment Authorization |
| Shipment Window
2008-03-30 / 2008-04-06 | Shipment Method
Ocean | Country Of Origin
CHINA |
| Freight Pay Method | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 483 PIECE / | 29.50 | 14,248.50 |
| Destination | Store #01070 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |
| 1 Item Ordered | | Total Quantity | 483 | Merchandise Total | 14,248.50 |

Totals

| | |
|---|---|
| Merchandise Amount | 14,248.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 14,248.50 |

12/30/07
POSTED

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Thu Oct 11 14:33:01 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163858 | 2007-10-11 | |

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Sts. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | SERVICE PROVIDER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO | Store #01070<br>Linens N Things Compton Distribution Center c/o<br>National Retail Transportation<br>Compton, CA<br>UNITED STATES | | | | |

| Incoterm 2000 | FOB - NINGBO, CHINA | Partial Shipments Per Window | NOT ALLOWED | Transshipments | No |
|---|---|---|---|---|---|
| Payment Terms | 30 Days from Payment Authorization | Shipment Window | 2008-03-30 / 2008-04-05 | Shipment Method | Ocean |
| Country Of Origin | CHINA | Freight Pay Method | | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00605670014261 | POP UP GAZEBO | 1,466 PIECE | 29.50 | 43,247.00 |
| Destination | Store #0107D | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-05 | Inspection Required | FALSE | | |
| UPC Number | 00605670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 1,466 | Merchandise Total | 43,247.00 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 43,247.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 43,247.00 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:41:29 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-10-18 | 2007-10-18 |

## Amended Terms

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-20 | 2008-05-21 |
| 2 | QUANTITY FOR PO: I001163763, ITEM: 0001, 00805670014285 | 405 | 365.00 |
| 3 | LATEST DATE FOR PO: I001163763, ITEM: 0001, 00805670014285 | 2008-04-05 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | OTHER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |

SHIP TO: Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA
UNITED STATES

| Order Number | I001163763 | Version | | Incoterm 2000 | FOB - NINGBO, CHINA |
|---|---|---|---|---|---|
| Partial Shipments Per Window | NOT ALLOWED | Transshipments | No | Payment Terms | 30 Days from Payment Authorization |
| Shipment Window | 2008-03-30 / 2008-04-06 | Shipment Method | Ocean | Country Of Origin | CHINA |
| Freight Pay Method | | | Collect - | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 365 PIECE | 44.55 | 16,260.75 |

| | | | | |
|---|---|---|---|---|
| Destination | Store #01070 | Earliest Date | 2008-03-30 | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | |
| UPC Number | 0080567B914285 | Customs Code (US) | 66011000 | |
| Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 365 | Merchandise Total | 16,260.75 |
|---|---|---|---|---|---|

**Totals**

POSTED  *12/30/07*

| | Merchandise Amount | 16,260.75 |
|---|---|---|
| | Total Adjustment | 0.00 |
| | Total Taxes | 0.00 |
| | Order Total | 16,260.75 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 22:54:16 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-26 | 2007-11-26 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-06 | 2008-05-21 |
| 2 | EARLIEST DATE FOR PO: I001163853, ITEM: 0001, 00805670014261 | 2008-03-16 | 2008-03-30 |
| 3 | LATEST DATE FOR PO: I001163853, ITEM: 0001, 00805670014261 | 2008-03-22 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

SELLER:
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

CONSIGNEE:
LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

LOGISTICS PROVIDER:
UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

NOTIFY PARTY:
UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

NOTIFY PARTY 2:
LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

BUYER:
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

SHIP TO:
Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA
UNITED STATES

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163853 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-30 / 2008-04-06 | Ocean | CHINA |
| Freight Pay Method | | |
| | Collect · | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 736 PIECE | 29.50 | 21,712.00 |

| Destination | Store #01070 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 736 | Merchandise Total | 21,712.00 |

Totals

| | Merchandise Amount | 21,712.00 |
|---|---|---|
| | Total Adjustment | 0.00 |
| | Total Taxes | 0.00 |
| | Order Total | 21,712.00 |

12/30/07
POSTED

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Fri Jan 18 14:19:11 GMT 2008

| Contract ID | Contract Ref | |
|---|---|---|
| 140010981 | 03/2008/019120/US | |
| Order Number | Issue Date | Version |
| I001208071 | 2008-01-18 | |

| S E L L E R | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | C O N S I G N E E | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | L O G I S T I C S | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| N O T I F Y 1 | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 20803<br>UNITED STATES | N O T I F Y 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | V E N D O R | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
| S H I P T O | Store #01080<br>Seacaucus Dist. Center<br>NORTH BERGEN, NJ<br>UNITED STATES | | | | |

| Incoterm 2000 | | Partial Shipments Per Window | | Transshipments | |
|---|---|---|---|---|---|
| FOB - NINGBO, CHINA | | NOT ALLOWED | | | No |
| Payment Terms | | Shipment Window | | Shipment Method | |
| 30 Days from Payment Authorization | | 2008-03-30 / 2008-04-05 | | | Ocean |
| Country Of Origin | | Freight Pay Method | | | |
| CHINA | | | | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014281 | POP UP GAZEBO | 667 PIECE | 29.50 | 19,676.50 |

| Destination | Store #01080 | Earliest Date | 2008-03-30 |
|---|---|---|---|
| Latest Date | 2008-04-05 | Inspection Required | FALSE |
| UPC Number | 00805670014281 | Customs Code (US) | 63061200 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 667 | Merchandise Total | 19,676.50 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 19,676.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 19,676.50 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Fri Jan 18 14:19:09 GMT 2008

| Contract ID | Contract Ref | |
|---|---|---|
| 140010981 | 03/2008/019120/US | |
| Order Number | Issue Date | Version |
| I001206070 | 2008-01-18 | |

| | | |
|---|---|---|
| S E L L E R: Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | C O N S I G N E E: LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | L O G I S T I C S P R O V I D E R: UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| N O T I F Y 1: UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | P A R T Y: LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | N O T I F Y 2: Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
| S H I P T O: Store #00950<br>Greensboro Dist. Center<br>Greensboro, NC<br>UNITED STATES | | |

| Incoterm 2000<br>FOB - NINGBO, CHINA | Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No |
|---|---|---|
| Payment Terms<br>30 Days from Payment Authorization | Shipment Window<br>2008-03-30 / 2008-04-05 | Shipment Method<br>Ocean |
| Country Of Origin<br>CHINA | Freight Pay Method | |
| | | Collect - |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 470 PIECE | 29.50 | 13,865.00 |

| Destination | Store #00950 | Earliest Date | 2008-03-30 | |
|---|---|---|---|---|
| Latest Date | 2008-04-05 | Inspection Required | FALSE | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | |
| Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 470 | Merchandise Total | 13,865.00 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 13,865.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 13,865.00 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Fri Jan 18 14:19:15 GMT 2008

| Contract ID | Contract Rel |
|---|---|
| 140010981 | 03/2008/019120/US |

| Order Number | Issue Date | Version |
|---|---|---|
| II001206075 | 2008-01-18 | |

**SELLER**
Yotrio International LLC
4550 San Pablo Ave
Suite B
Emeryville, CA, 94608
UNITED STATES

**CONSIGNEE**
LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**LOGISTICS**
UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY**
UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

**NOTIFY 2**
LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

**ORIGIN**
Yotrio International LLC
4550 San Pablo Ave
Suite B
Emeryville, CA, 94608
UNITED STATES

**SHIP TO**
Store #00950
Greensboro Dist. Center
Greensboro, NC
UNITED STATES

| Incoterm 2000 FOB - NINGBO, CHINA | Partial Shipments Per Window NOT ALLOWED | Transshipments No |
|---|---|---|
| Payment Terms 30 Days from Payment Authorization | Shipment Window 2008-03-30 / 2008-04-05 | Shipment Method Ocean |
| Country Of Origin CHINA | Freight Pay Method | Collect ☑ |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 255 PIECE | 44.55 | 11,360.25 |

| | | | | |
|---|---|---|---|---|
| Destination | Store #00950 | Earliest Date | 2008-03-30 | |
| Latest Date | 2008-04-05 | Inspection Required | FALSE | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | |
| Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 255 | Merchandise Total | 11,360.25 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 11,360.25 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 11,360.25 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:42:24 GMT 2007

| Contract ID | Contract Rel |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-10-18 | 2007-10-18 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-20 | 2008-05-21 |
| 2 | QUANTITY FOR PO: I001163764, ITEM: 0001, 00805670014285 | 346 | 311.00 |
| 3 | LATEST DATE FOR PO: I001163764, ITEM: 0001, 00805670014285 | 2008-04-05 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

| | | |
|---|---|---|
| **V**<br>**E**<br>**N**<br>**D**<br>**L** Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | **C**<br>**O**<br>**N**<br>**S**<br>**I**<br>**G** LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | **L**<br>**O**<br>**G**<br>**I**<br>**S**<br>**T**<br>**I**<br>**C**<br>**E**<br>**R** UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| **N**<br>**O**<br>**T**<br>**I**<br>**F**<br>**Y** UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | **N**<br>**O**<br>**T**<br>**I**<br>**F**<br>**Y 2** LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | **O**<br>**R**<br>**I** Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| **S**<br>**H**<br>**I**<br>**P** Store #01080<br>Secaucus Dist Center<br>NORTH BERGEN, NJ<br>UNITED STATES | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163764 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-30 / 2008-04-06 | Ocean | CHINA |
| Freight Pay Method | | |

| | | | | | |
|---|---|---|---|---|---|
| | | **Collect -** | | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 311 PIECE | 44.55 | 13,855.05 |

| | | | | | |
|---|---|---|---|---|---|
| Destination | Store #01080 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 311 | Merchandise Total | 13,855.05 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 13,855.05 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 13,855.05 |

12/30/07
POSTED

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Thu Oct 11 14:32:55 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163855 | 2007-10-11 | |

| | | |
|---|---|---|
| S E L L E R: Yottio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | C O N S I G N E E: LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | I M P O R T E R: UPS Supply Chain Solutions<br>12360 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| N O T I F Y 1: UPS Supply Chain Solutions<br>2031 S. Centennial Ave. 100<br>Aiken, SC, 29803<br>UNITED STATES | N O T I F Y 2: LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | B U Y I N G A G E N T: Yottio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| S H I P T O: Store #00930<br>Swedesboro Dist. Center<br>Swedesboro, NJ<br>UNITED STATES | | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
|---|---|---|
| FOB - NINGBO, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-30 / 2008-04-05 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 838 PIECE | 29.50 | 24,721.00 |

| Destination | Store #00930 | Earliest Date | 2008-03-30 |
|---|---|---|---|
| Latest Date | 2008-04-05 | Inspection Required | FALSE |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 838 | Merchandise Total | 24,721.00 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 24,721.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 24,721.00 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in its importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Tue Jan 15 16:22:49 GMT 2008

| Contract ID | Contract Ref |
|---|---|
| 140011803 | 04/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2008-01-15 | 2008-01-15 |

**Amended Terms**

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-06-03 | 2008-05-21 |
| 2 | EARLIEST DATE FOR PO: I001163860, ITEM: 0001, 00805670014261 | 2008-04-13 | 2008-03-30 |
| 3 | LATEST DATE FOR PO: I001163860, ITEM: 0001, 00805670014261 | 2008-04-19 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

| SELLER | CONSIGNEE | LOGISTICS PROVIDER |
|---|---|---|
| Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| NOTIFY 1<br>UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY 2<br>LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORIGIN<br>Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO<br>Store #00930<br>Swedesboro Dist. Center<br>Swedesboro, NJ<br>UNITED STATES | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163860 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-30 - 2008-04-06 | Ocean | CHINA |
| Freight Pay Method | | |
| | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 285 PIECE | 29.50 | 8,407.50 |

| Destination | Store #00930 | Earliest Date | 2008-03-30 | | |
|---|---|---|---|---|---|
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 285 | Merchandise Total | 8,407.50 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 8,407.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 8,407.50 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

**PURCHASE ORDER AMENDMENT** as of Mon Dec 24 22:14:52 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140011803 | 04/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

**Amended Terms**

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-06-03 | 2008-05-21 |
| 2 | EARLIEST DATE FOR PO: I001163861, ITEM: 0001, 00805670014261 | 2008-04-13 | 2008-03-30 |
| 3 | LATEST DATE FOR PO: I001163861, ITEM: 0001, 00805670014261 | 2008-04-19 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions<br>12360 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORIG | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO | Store #00950<br>Greensboro Dist. Center<br>Greensboro, NC<br>UNITED STATES | | | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163861 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-30 / 2008-04-06 | Ocean | CHINA |
| Freight Pay Method | | |
| Collect | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 250 PIECE | 29.50 | 7,375.00 |

| | | | |
|---|---|---|---|
| Destination | Store #00950 | Earliest Date | 2008-03-30 |
| Latest Date | 2008-04-06 | Inspection Required | FALSE |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 |
| Packing Method | CARTON | | |

| 1 Item Ordered | Total Quantity | 250 | Merchandise Total | 7,375.00 |
|---|---|---|---|---|

**Totals**

| | |
|---|---|
| Merchandise Amount | 7,375.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 7,375.00 |

12/30/07 POSTED

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**PURCHASE ORDER AMENDMENT as of Mon Dec 24 22:05:21 GMT 2007**

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-26 | 2007-11-26 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-06 | 2008-05-21 |
| 2 | EARLIEST DATE FOR PO: I001163850, ITEM: 0001, 00805670014261 | 2008-03-16 | 2008-03-30 |
| 3 | LATEST DATE FOR PO: I001163850, ITEM: 0001, 00805670014261 | 2008-03-22 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

**SELLER**
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**CONSIGNEE**
LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**LOGISTICAL**
UPS Supply Chain Solutions
12360 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY 1**
UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

**NOTIFY**
LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

**NOTIFY 2**
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**SHIP TO**
Store #00930
Swedesboro Dist. Center
Swedesboro, NJ,
UNITED STATES

| Order Number | 1001163850 | Version | | Incoterm 2000 | FOB - NINGBO, CHINA |
|---|---|---|---|---|---|
| Partial Shipments Per Window | NOT ALLOWED | Transshipments | No | Payment Terms | 30 Days from Payment Authorization |
| Shipment Window | 2008-03-30 / 2008-04-06 | Shipment Method | Ocean, | Country Of Origin | CHINA |

Freight Pay Method                                    Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 433 PIECE | 29.50 | 12,773.50 |

| Destination | Store #00930 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 433 | Merchandise Total | 12,773.50 |

Totals

| | |
|---|---|
| Merchandise Amount | 12,773.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 12,773.50 |

12/30/07
POSTED

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:39:09 GMT 2007**

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

| Contract ID | Contract Ref |
|---|---|
| 140010881 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | QUANTITY FOR PO: I001163760, ITEM: 0001, 00805670014285 | 248.00 | 259.00 |

The Document below reflects all of the amendments proposed above.

| S E L L E R | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | C O N S I G N E E | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | L O G I S T I C S | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| N O T I F Y | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | N O T I F Y | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | O R D E R | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| S H I P | Store #00930<br>Swedesboro Dist. Center<br>Swedesboro, NJ<br>UNITED STATES | | | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163760 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-30 / 2008-04-06 | Ocean | CHINA |

Freight Pay Method                                   Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 259 PIECE | 44.55 | 11,538.45 |
| Destination | Store #00930 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | | Total Quantity | 259 | Merchandise Total | 11,538.45 |
|---|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 11,538.45 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 11,538.45 |

12/30/07
**POSTED**

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027   Region: US

**PURCHASE ORDER as of Fri Jan 18 14:19:12 GMT 2008**

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001206072 | 2008-01-18 | |

| | | | |
|---|---|---|---|
| **S E L L E R** — Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | **C O N S I G N E E** — LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | **L O G I S T I C S   P R O V I D E R** — UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES | |
| **N O T I F Y** — UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | **N O T I F Y 2** — LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | **B U Y E R** — Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | |
| **S H I P T O** — Store #00950<br>Greensboro Dist. Center<br>Greensboro, NC<br>UNITED STATES | | | |

| Incoterm 2000 | FOB - NINGBO, CHINA | Partial Shipments Per Window | NOT ALLOWED | Transshipments | No |
|---|---|---|---|---|---|
| Payment Terms | 30 Days from Payment Authorization | Shipment Window | 2008-03-30 / 2008-04-05 | Shipment Method | Ocean |
| Country Of Origin | CHINA | Freight Pay Method | Collect - | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 950 PIECE | 29.50 | 28,025.00 |

| | | | |
|---|---|---|---|
| Destination | Store #00950 | Earliest Date | 2008-03-30 |
| Latest Date | 2008-04-05 | Inspection Required | FALSE |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 |
| Packing Method | CARTON | | |

| | | | | |
|---|---|---|---|---|
| 1 Item Ordered | | Total Quantity | 950 | Merchandise Total | 28,025.00 |

**Totals**

| | |
|---|---|
| Merchandise Amount | 28,025.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 28,025.00 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Fri Jan 18 14:19:13 GMT 2008

| Contract ID | Contract Ref | |
|---|---|---|
| 140010981 | 03/2008/019120/US | |
| Order Number | Issue Date | Version |
| I001206073 | 2008-01-18 | |

| SELLER | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC 6 BRIGHTON ROAD CLIFTON, NJ, 07015 UNITED STATES | LOGISTICS PR | UPS Supply Chain Solutions 12380 Morris Road Alpharetta, GA, 30005 UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY 1 | UPS Supply Chain Solutions 2031 S. Centennial Ave Sta. 100 Aiken, SC, 29803 UNITED STATES | NOTIFY 2 | LINENS N THINGS INC. 6 BRIGHTON ROAD CLIFTON, NJ, 01705 UNITED STATES | MANUF | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES |
| SHIP | Store #01080 Seacaucus Dist. Center NORTH BERGEN, NJ UNITED STATES | | | | |

| Incoterm 2000 FOB - NINGBO, CHINA | Partial Shipments Per Window NOT ALLOWED | Transshipments No |
|---|---|---|
| Payment Terms 30 Days from Payment Authorization | Shipment Window 2008-03-30 / 2008-04-05 | Shipment Method Ocean |
| Country Of Origin CHINA | Freight Pay Method | Collect - |

| Line # | Buyer Item # | Short Description | Quanity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001- | 00805670014261 | POP UP GAZEBO | 514 PIECE | 29.50 | 15,163.00 |

| Destination | Store #01080 | Earliest Date | 2008-03-30 |
|---|---|---|---|
| Latest Date | 2008-04-05 | Inspection Required | FALSE |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quanity | 514 | Merchandise Total | 15,163.00 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 15,163.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 15,163.00 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER as of Thu Oct 11 14:33:03 GMT 2007

| Contract ID | Contract Ref | |
|---|---|---|
| 140010981 | 03/2008/019120/US | |
| Order Number | Issue Date | Version |
| I001163859 | 2007-10-11 | |

| | | |
|---|---|---|
| S O L D T O — Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | C O N S I G N E E — LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | L O G I S T I C S P R O V I D E R — UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| N O T I F Y 1 — UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | N O T I F Y 2 — LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | O R D E R E D B Y — Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| S H I P T O — Store #01880<br>Seacaucus Dist. Center<br>NORTH BERGEN, NJ<br>UNITED STATES | | |

| Incoterm 2000<br>FOB - NINGBO, CHINA | Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No |
|---|---|---|
| Payment Terms<br>30 Days from Payment Authorization | Shipment Window<br>2008-03-30 / 2008-04-05 | Shipment Method<br>Ocean |
| Country Of Origin<br>CHINA | Freight Pay Method<br>Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 1,023 PIECE | 29.50 | 30,178.50 |

| | | | | | |
|---|---|---|---|---|---|
| Destination | Store #01880 | | Earliest Date | 2008-03-30 | |
| Latest Date | 2008-04-05 | | Inspection Required | FALSE | |
| UPC Number | 00805670014261 | | Customs Code (US) | 63061200 | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 1,023 | Merchandise Total | 30,178.50 |
|---|---|---|---|---|---|

**Totals**

| | |
|---|---|
| Merchandise Amount | 30,178.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 30,178.50 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

#3922

PURCHASE ORDER as of Thu Oct 11 14:32:00 GMT 2007

| Contract ID | Contract Ref |  |
|---|---|---|
| 140010981 | 03/2008/019120/US |  |
| Order Number | Issue Date | Version |
| I001163775 | 2007-10-11 |  |

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LPROVIDER LOGISTICS | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |

| NOTIFY PARTY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | IMPORTER | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORIGIN | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |

| SHIP TO | Store #00930<br>Swedesboro Dist. Center<br>Swedesboro, NJ<br>UNITED STATES |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
|---|---|---|
| FOB - GUANGDONG, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-30 / 2008-04-05 | Ocean |
| Country Of Origin | Freight Pay Method |  |
| CHINA |  | Collect - |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE  UMBRELLA  SECTOR BASE | 504 PIECE | 10.40 | 5,241.60 |
| Destination | Store #00930 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-05 | Inspection Required | FALSE | | |
| UPC Number | 00844205000034 | Customs Code (US) | 6503.9069.00 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 504 | Merchandise Total | 5,241.60 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 5,241.60 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 5,241.60 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

*3926*

PURCHASE ORDER as of Fri Jan 18 14:19:08 GMT 2008

| Contract ID | Contract Ref |
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001206069 | 2008-01-18 | |

| | | |
|---|---|---|
| S E L L E R | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | C O N S I G N E E | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | L O G I S T I C S P R O V I D E R | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| N O T I F Y 1 | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | N O T I F Y 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | O R I G I N | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
| S H I P | Store #01880<br>Secaucus Dist. Center<br>NORTH BERGEN, NJ<br>UNITED STATES | | | | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
| FOB - GUANGDONG, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-30 / 2008-04-05 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 676 PIECE | 10.40 | 7,030.40 |

| Destination | Store #01880 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-05 | Inspection Required | FALSE | | |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.9080.00 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 676 | Merchandise Total | 7,030.40 |

Totals

| | |
|---|---|
| Merchandise Amount | 7,030.40 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 7,030.40 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: Canada

#4087

PURCHASE ORDER as of Thu Oct 25 01:10:56 GMT 2007

| Contract ID | Contract Ref |
| --- | --- |
| 141967749 | 03/2008/019120/00969 |
| Order Number | Issue Date | Version |
| I001168445 | 2007-10-24 | |

| | | |
| --- | --- | --- |
| V E N D O R | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | C O N S I G N E E | Linens N Things Canada, Inc.<br>11 Washmill Lake Court<br>Halifax, NS, B3S0A2<br>CANADA | L O G I S T I C S R | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| N O T I F Y 1 | Shipments routed to Toronto, Ontario<br>UPS Supply Chain Solutions<br>6555 Airport Road<br>Mississauga, ON, L4V 1V8<br>CANADA | N O T I F Y 2 | Shipments routed to Vancouver, British Columbia<br>UPS Supply Chain Solutions<br>7451 Nelson Road<br>Richmond, BC, V6W 1L7<br>CANADA | R E M I T | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
| S H I P T O | Store #00969<br>Canadian Store<br>Canada, BC<br>CANADA | | | | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
| --- | --- | --- |
| FOB - GUANGDONG, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-30 / 2008-04-05 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | | Collect - |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
| --- | --- | --- | --- | --- | --- |
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 256 PIECE | 10.40 | 2,662.40 |

| Destination | Store #00969 | Earliest Date | 2008-03-30 |
| --- | --- | --- | --- |
| Latest Date | 2008-04-05 | Inspection Required | FALSE |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.90.00.00 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 256 | Merchandise Total | 2,662.40 |
| --- | --- | --- | --- | --- | --- |
| Totals | | | | | |

| | |
| --- | --- |
| Merchandise Amount | 2,662.40 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 2,662.40 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:37:31 GMT 2007

| Contract ID | | Contract Ref | |
|---|---|---|---|
| 140010981 | | 03/2008/019120/US | |
| Amendment Creation Date | | Amendment Effective Date | |
| 2007-11-15 | | 2007-11-15 | |

**Amended Terms**

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-04-30 | 2008-04-23 |
| 2 | EARLIEST DATE FOR PO: I001163758, ITEM: 0001, 00805670014285 | 2008-03-09 | 2008-03-02 |
| 3 | LATEST DATE FOR PO: I001163758, ITEM: 0001, 00805670014285 | 2008-03-16 | 2008-03-09 |

The Document below reflects all of the amendments proposed above.

| S Yotrio International LLC | C LNT Merchandising Company, LLC | L UPS Supply Chain Solutions |
|---|---|---|
| One Camino Sobrante | 6 BRIGHTON ROAD | 12380 Morris Road |
| Suite 201 | CLIFTON, NJ, 07015 | Alpharetta, GA, 30005 |
| Orinda, CA, 94563 | UNITED STATES | UNITED STATES |
| UNITED STATES | | |

| N UPS Supply Chain Solutions | N LINENS N THINGS INC. | Yotrio International LLC |
|---|---|---|
| 2031 S. Centennial Ave Ste. 100 | 6 BRIGHTON ROAD | One Camino Sobrante |
| Aiken, SC, 29803 | CLIFTON, NJ, 01705 | Suite 201 |
| UNITED STATES | UNITED STATES | Orinda, CA, 94563 |
| | | UNITED STATES |

Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA
UNITED STATES

| Order Number | | Version | | Incoterm 2000 | |
|---|---|---|---|---|---|
| I001163758 | | | | FOB - NINGBO, CHINA | |
| Partial Shipments Per Window | | Transshipments | | Payment Terms | |
| NOT ALLOWED | | No | | 30 Days from Payment Authorization | |
| Shipment Window | | Shipment Method | | Country Of Origin | |
| 2008-03-02 / 2008-03-09 | | Ocean | | CHINA | |
| Freight Pay Method | | Collect - | | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 367 PIECE | 44.55 | 16,349.85 |
| Destination | Store #01070 | Earliest Date | 2008-03-02 | | |
| Latest Date | 2008-03-09 | Inspection Required | FALSE | | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 367 | Merchandise Total | 16,349.85 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 16,349.85 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 16,349.85 |

12/30/07
POSTED

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.



**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Fri Jan 18 14:19:05 GMT 2008

| Contract ID | Contract Ref | |
|---|---|---|
| 140010981 | 03/2008/019120/US | |
| Order Number | Issue Date | Version |
| I001206087 | 2008-01-18 | |

| | | |
|---|---|---|
| **SELLER** Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | **CONSIGNEE** LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | **LOGISTICS PROVIDER3** UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpheretta, GA, 30005<br>UNITED STATES |
| **NOTIFY1** UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | **NOTIFY2** LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | **FACTORING AGENT** Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
| **SHIP TO** Store #01080<br>Seacaucus Dist. Center<br>NORTH BERGEN, NJ<br>UNITED STATES | | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
|---|---|---|
| FOB - GUANGDONG, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-09 / 2008-03-15 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 676 PIECE | 10.40 | 7,030.40 |

| | | | | |
|---|---|---|---|---|
| Destination | Store #01080 | Earliest Date | 2008-03-09 | |
| Latest Date | 2008-03-15 | Inspection Required | FALSE | |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.9080.00 | |
| Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 676 | Merchandise Total | 7,030.40 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 7,030.40 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 7,030.40 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

---

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                    Powered by TradeCard

**Linens N Things Inc**
8 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

# 3917

PURCHASE ORDER as of Thu Oct 11 14:31:46 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163770 | 2007-10-11 | |

**BESELLER** Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**CONSIGNEE** LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**LOGISTICS PROVIDER** UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY 1** UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

**NOTIFY 2** LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

**CONSIGN** Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**SHIP TO** Store #00930
Swedesboro Dist. Center
Swedesboro, NJ
UNITED STATES

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
|---|---|---|
| FOB - GUANGDONG, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-09 / 2008-03-15 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 0084420500034 | POLYSTONE UMBRELLA SECTOR BASE | 504 PIECE | 10.40 | 5,241.60 |

| Destination | Store #00930 | Earliest Date | 2008-03-09 | |
|---|---|---|---|---|
| Latest Date | 2008-03-15 | Inspection Required | FALSE | |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.9080.00 | |
| Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 504 | Merchandise Total | 5,241.60 |

Totals

| | |
|---|---|
| Merchandise Amount | 5,241.60 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 5,241.60 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

**PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:38:11 GMT 2007**

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-10-18 | 2007-10-18 |

Amended Terms

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-04-29 | 2008-04-30 |
| 2 | QUANTITY FOR PO: I001163759, ITEM: 0001, 00805670014285 | 382 | 313.00 |
| 3 | LATEST DATE FOR PO: I001163759, ITEM: 0001, 00805670014285 | 2008-03-15 | 2008-03-16 |

The Document below reflects all of the amendments proposed above.

| | |
|---|---|
| **S E L L E R** Yotrio International LLC One Camino Sobrante Suite 201 Orinda, CA, 94563 UNITED STATES | **C O N S I G N E E** LNT Merchandising Company, LLC 6 BRIGHTON ROAD CLIFTON, NJ, 07015 UNITED STATES |
| | **L O G I S T I C S** UPS Supply Chain Solutions 12380 Morris Road Alpharetta, GA, 30005 UNITED STATES |
| **N O T I F Y 1** UPS Supply Chain Solutions 2031 S. Centennial Ave Ste. 100 Aiken, SC, 29803 UNITED STATES | **N O T I F Y 2** LINENS N THINGS INC. 6 BRIGHTON ROAD CLIFTON, NJ, 01705 UNITED STATES |
| | **O R I G I N** Yotrio International LLC One Camino Sobrante Suite 201 Orinda, CA, 94563 UNITED STATES |
| **S H I P T O** Store #01080 Secaucus Dist. Center NORTH BERGEN, NJ UNITED STATES | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163759 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-09 / 2008-03-16 | Ocean | CHINA |
| Freight Pay Method | | |

Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 313 PIECE | 44.55 | 13,944.15 |
| Destination | Store #01080 | Earliest Date | 2008-03-09 | | |
| Latest Date | 2008-03-15 | Inspection Required | FALSE | | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 313 | Merchandise Total | 13,944.15 |
|---|---|---|---|---|---|

Totals

*(handwritten: 12/30/07)*

**POSTED**

| | |
|---|---|
| Merchandise Amount | 13,944.15 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 13,944.15 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

**PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:35:03 GMT 2007**

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

**Amended Terms**

**Changes**

| # . | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | QUANTITY FOR PO: I001163755, ITEM: 0001, 00805670014285 | 252.00 | 257.00 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | BUYER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO | Store #00930<br>Swedesboro Dist. Center<br>Swedesboro, NJ<br>UNITED STATES | | | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163755 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-09 / 2008-03-16 | Ocean | CHINA |
| Freight Pay Method | | |

Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 257 PIECE | 44.55 | 11,449.35 |
| Destination | Store #00930 | | Earliest Date | 2008-03-09 | |
| Latest Date | 2008-03-16 | | Inspection Required | FALSE | |
| UPC Number | 00805670014285 | | Customs Code (US) | 66011000 | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | Total Quantity | 257 | Merchandise Total | 11,449.35 |
|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 11,449.35 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 11,449.35 |

12/30/07
**POSTED**

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER AMENDMENT as of Wed Dec 26 22:23:09 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-12-26 | 2007-12-26 |

Amended Terms

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-21 | 2008-04-30 |
| 2 | EARLIEST DATE FOR PO: I001163776, ITEM: 0001, 00844205000034 | 2008-03-30 | 2008-03-09 |
| 3 | LATEST DATE FOR PO: I001163776, ITEM: 0001, 00844205000034 | 2008-04-06 | 2008-03-16 |

The Document below reflects all of the amendments proposed above.

| | | |
|---|---|---|
| **Yotrio International LLC**<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | **LNT Merchandising Company, LLC**<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | **UPS Supply Chain Solutions**<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| **UPS Supply Chain Solutions**<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | **LINENS N THINGS INC.**<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | **Yotrio International LLC**<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| **Store #00950**<br>Greensboro Dist. Center<br>Greensboro, NC<br>UNITED STATES | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163776 | | FOB - GUANGDONG, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-09 / 2008-03-16 | Ocean | CHINA |
| Freight Pay Method | | |

- Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 392 PIECE | 10.40 | 4,076.80 |

| | | | | |
|---|---|---|---|---|
| Destination | Store #00950 | Earliest Date | 2008-03-09 | |
| Latest Date | 2008-03-16 | Inspection Required | FALSE | |
| UPC Number | 00844205000034 | Customs Code (US) | 6803.8080.00 | |
| Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 392 | Merchandise Total | 4,076.80 |
|---|---|---|---|---|---|

Totals

**POSTED**
12/30/07

| | |
|---|---|
| Merchandise Amount | 4,076.80 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 4,076.80 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

# 4086

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: Canada

**PURCHASE ORDER as of Thu Oct 25 01:10:57 GMT 2007**

| Contract ID | Contract Ref |
|---|---|
| 141967749 | 03/2008/019120/00969 |
| Order Number | Issue Date | Version |
| I001168444 | 2007-10-24 | |

**SELLER**
Yotrio International LLC
4550 San Pablo Ave
Suite B
Emeryville, CA, 94608
UNITED STATES

**CONSIGNEE**
Linens N Things Canada, Inc.
11 Washmill Lake Court
Halifax, NS, B3S0A2
CANADA

**SHIP TO**
UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY PARTY**
Shipments routed to Toronto, Ontario
UPS Supply Chain Solutions
6655 Airport Road
Mississauga, ON, L4V 1V8
CANADA

**NOTIFY PARTY**
Shipments routed to Vancouver, British
Columbia
UPS Supply Chain Solutions
7451 Nelson Road
Richmond, BC, V6W 1L7
CANADA

**BUYER**
Yotrio International LLC
4550 San Pablo Ave
Suite B
Emeryville, CA, 94608
UNITED STATES

**SHIP TO**
Store #00969
Canadian Store
Canada, BC
CANADA

| Incoterm 2000 | Partial Shipments Per Window | | Transshipments | |
|---|---|---|---|---|
| FOB - GUANGDONG, CHINA | NOT ALLOWED | | | No |
| Payment Terms | Shipment Window | | Shipment Method | |
| 30 Days from Payment Authorization | 2008-03-09 / 2008-03-15 | | | Ocean |
| Country Of Origin | Freight Pay Method | | | |
| CHINA | | | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 256 PIECE | 10.40 | 2,662.40 |

| Destination | Store #00969 | Earliest Date | 2008-03-09 |
|---|---|---|---|
| Latest Date | 2008-03-15 | Inspection Required | FALSE |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.90.00.00 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 256 | Merchandise Total | 2,662.40 |
|---|---|---|---|---|---|

**Totals**

| | |
|---|---|
| Merchandise Amount | 2,662.40 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 2,662.40 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER AMENDMENT as of Thu Dec 20 00:10:22 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010879 | 02/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-08 | 2007-11-08 |

## Amended Terms

### Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | QUANTITY FOR PO: I001163767, ITEM: 0001, 00844205000034 | 1307.00 | 1180.00 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC One Camino Sobrante Suite 201 Orinda, CA, 94563 UNITED STATES | CREDIT ADVISING | LNT Merchandising Company, LLC 6 BRIGHTON ROAD CLIFTON, NJ, 07015 UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions 12380 Morris Road Alpharetta, GA, 30005 UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY PARTY | UPS Supply Chain Solutions 2031 S. Centennial Ave Ste. 100 Aiken, SC, 29803 UNITED STATES | SHIP TO PARTY | LINENS N THINGS INC. 6 BRIGHTON ROAD CLIFTON, NJ, 01705 UNITED STATES | MANUFACTURER ORIGIN | Yotrio International LLC One Camino Sobrante Suite 201 Orinda, CA, 94563 UNITED STATES |
| SHIP TO | Store #00990 Shepherdsville Dist. Center Shepherdsville, KY UNITED STATES | | | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163767 | | FOB - GUANGDONG, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-02 / 2008-03-09 | Ocean | CHINA |

Freight Pay Method

Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 1,180 PIECE | 10.40 | 12,272.00 |
| Destination | Store #00990 | Earliest Date | 2008-03-02 | | |
| Latest Date | 2008-03-09 | Inspection Required | FALSE | | |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.9080.00 | | |
| Packing Method | CARTON | | | | |
| 1 Item Ordered | | Total Quantity | 1,180 | Merchandise Total | 12,272.00 |

Totals

**POSTED**
12/19/07

| | |
|---|---|
| Merchandise Amount | 12,272.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 12,272.00 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: Canada

# $40.85

PURCHASE ORDER as of Thu Oct 25 01:10:54 GMT 2007

| Contract ID | Contract Ref | |
|---|---|---|
| 141967711 | 02/2008/019120/00989 | |
| Order Number | Issue Date | Version |
| I001168443 | 2007-10-24 | |

| S E L L E R | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES | C O N S I G N E E | Linens N Things Canada, Inc. 11 Washmill Lake Court Halifax, NS, B3S0A2 CANADA | D E L I V E R S I D E | UPS Supply Chain Solutions 12380 Morris Road Alpharetta, GA, 30005 UNITED STATES |
|---|---|---|---|---|---|
| N O T I F Y | Shipments routed to Toronto, Ontario UPS Supply Chain Solutions 6655 Airport Road Mississauga, ON, L4V 1V8 CANADA | N O T I F Y | Shipments routed to Vancouver, British Columbia UPS Supply Chain Solutions 7451 Nelson Road Richmond, BC, V6W 1L7 CANADA | B E N E F I C I A R Y | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES |
| S H I P | Store #00969 Canadian Store Canada, BC CANADA | | | | |

| Incoterm 2000 FOB - GUANGDONG, CHINA | Partial Shipments Per Window NOT ALLOWED | Transshipments No |
|---|---|---|
| Payment Terms 30 Days from Payment Authorization | Shipment Window 2008-02-24 / 2008-03-01 | Shipment Method Ocean |
| Country Of Origin CHINA | Freight Pay Method Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 256 PIECE | 10.40 | 2,662.40 |

| | | | | | |
|---|---|---|---|---|---|
| Destination | Store #00969 | Earliest Date | 2008-02-24 | | |
| Latest Date | 2008-03-01 | Inspection Required | FALSE | | |
| UPC Number | 00844205000034 | Customs Code (US) | 6803.90.00.00 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 256 | Merchandise Total | 2,662.40 |
|---|---|---|---|---|---|

Totals

| | | |
|---|---|---|
| | Merchandise Amount | 2,662.40 |
| | Total Adjustment | 0.00 |
| | Total Taxes | 0.00 |
| | Order Total | 2,662.40 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER,THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christina Lee
Department: 027 Region: US

PURCHASE ORDER as of Thu Oct 11 14:32:48 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163852 | 2007-10-11 | |

*6972*

| S O L D E R | Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES | C O N S I G N E E | LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES | L O G I S T I C S | UPS Supply Chain Solutions
12360 Morris Road
Alpharetta, GA, 30005
UNITED STATES |
|---|---|---|---|---|---|
| N O T I F Y 1 | UPS Supply Chain Solutions
2031 S. Centennial Ave Sta. 100
Aiken, SC, 29803
UNITED STATES | N A T I F Y 2 | LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES | B U Y E R | Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES |
| S H I P T O | Store #00990
Shephardsville Dist. Center
Shephardsville, KY
UNITED STATES | | | | |

| Incoterm 2000 FOB - NINGBO, CHINA | Partial Shipments Per Window NOT ALLOWED | Transshipments No |
|---|---|---|
| Payment Terms 30 Days from Payment Authorization | Shipment Window 2008-03-16 / 2008-03-22 | Shipment Method Ocean |
| Country Of Origin CHINA | Freight Pay Method Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 1,418 PIECE | 29.50 | 41,831.00 |
| Destination | Store #00990 | Earliest Date | 2008-03-16 | | |
| Latest Date | 2008-03-22 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 1,418 | Merchandise Total | 41,831.00 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 41,831.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 41,831.00 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: Canada

4764

PURCHASE ORDER as of Thu Oct 25 01:10:57 GMT 2007

| Contract ID | Contract Ref |
| --- | --- |
| 141967749 | 03/2008/019120/00969 |
| Order Number | Issue Date | Version |
| 1001168489 | 2007-10-24 | |

| | | |
| --- | --- | --- |
| **S**E**L**L**E**R Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | **C**O**N**S**I**G**N**E**E Linens N Things Canada, Inc.<br>11 Washmill Lake Court<br>Halifax, NS, B3S0A2<br>CANADA | **L**O**G**I**S**T**I**C**S**P**R**O**V UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| **N**O**T**I**F**Y Shipments routed to Toronto, Ontario<br>UPS Supply Chain Solutions<br>6655 Airport Road<br>Mississauga, ON, L4V 1V8<br>CANADA | **M**A**R**K**F**O**R** Shipments routed to Vancouver, British<br>Columbia<br>UPS Supply Chain Solutions<br>7451 Nelson Road<br>Richmond, BC, V6W 1L7<br>CANADA | **V**E**N**D**O**R Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
| **S**H**I**T**O Store #00969<br>Canadian Store<br>Canada, BC<br>CANADA | | |

| Incoterm 2000<br>FOB - NINGBO, CHINA | Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No |
| --- | --- | --- |
| Payment Terms<br>30 Days from Payment Authorization | Shipment Window<br>2008-03-16 / 2008-03-22 | Shipment Method<br>Ocean |
| Country Of Origin<br>CHINA | Freight Pay Method<br>Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
| --- | --- | --- | --- | --- | --- |
| 0001 | 00805670014261 | POP UP GAZEBO | 320 PIECE ✓ | 29.50 | 9,440.00 |
| Destination | Store #00969 | | Earliest Date | 2008-03-16 | |
| Latest Date | 2008-03-22 | | Inspection Required | FALSE | |
| UPC Number | 00805670014261 | | Customs Code (US) | 6306.22.00.20 | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 320 | Merchandise Total | 9,440.00 |
| --- | --- | --- | --- | --- | --- |

Totals

| | |
| --- | --- |
| Merchandise Amount | 9,440.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 9,440.00 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

**PURCHASE ORDER AMENDMENT** as of Mon Dec 24 22:15:30 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140011803 | 04/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

Amended Terms

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-03 | 2008-05-07 |
| 2 | QUANTITY FOR PO: I001163862, ITEM: 0001, 00805670014261 | 931 | 881.00 |
| 3 | EARLIEST DATE FOR PO: I001163862, ITEM: 0001, 00805670014261 | 2008-04-13 | 2008-03-16 |
| 4 | LATEST DATE FOR PO: I001163862, ITEM: 0001, 00805670014261 | 2008-04-19 | 2008-03-23 |

The Document below reflects all of the amendments proposed above.

**SELLER:** Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**CONSIGNEE:** LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**LOGISTICS PROVIDER:** UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY 1:** UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

**NOTIFY 2:** LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

**ORIGIN:** Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**SHIP TO:** Store #00990
Shephardsville Dist. Center
Shephardsville, KY
UNITED STATES

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163862 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-16 / 2008-03-23 | Ocean | CHINA |
| Freight Pay Method | | |
| | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 881 PIECE | 29.50 | 25,989.50 |

| Destination | Store #00990 | Earliest Date | 2008-03-16 |
|---|---|---|---|
| Latest Date | 2008-03-23 | Inspection Required | FALSE |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 881 | Merchandise Total | 25,989.50 |
|---|---|---|---|---|---|

Totals

**POSTED** 12/30/07

| | |
|---|---|
| Merchandise Amount | 25,989.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 25,989.50 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: Canada

PURCHASE ORDER AMENDMENT as of Mon Dec 24 23:21:31 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 141967749 | 03/2008/019120/00969 |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

**Amended Terms**

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-20 | 2008-05-07 |
| 2 | EARLIEST DATE FOR PO: I001168490, ITEM: 0001, 00805670014261 | 2008-03-30 | 2008-03-16 |
| 3 | LATEST DATE FOR PO: I001168490, ITEM: 0001, 00805670014261 | 2008-04-05 | 2008-03-23 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES | CONSIGNEE | Linens N Things Canada, Inc. 11 Washmill Lake Court Halifax, NS, B3S0A2 CANADA | LOGISTICS PROVIDER | UPS Supply Chain Solutions 12380 Morris Road Alpharetta, GA, 30005 UNITED STATES |
|---|---|---|---|---|---|
| PARTY NOTIFY | Shipments routed to Toronto, Ontario UPS Supply Chain Solutions 6655 Airport Road Mississauga, ON, L4V 1V8 CANADA | NOTIFY | Shipments routed to Vancouver, British Columbia UPS Supply Chain Solutions 7451 Nelson Road Richmond, BC, V6W 1L7 CANADA | PAYEE IN | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES |
| SHIP TO | Store #00969 Canadian Store Canada, BC CANADA | | | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001168490 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-16 / 2008-03-23 | Ocean | CHINA |
| Freight Pay Method | | |
| Collect - | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 480 PIECE | 29.50 | 14,160.00 |
| Destination | Store #00969 | | Earliest Date | 2008-03-16 | |
| Latest Date | 2008-03-23 | | Inspection Required | FALSE | |
| UPC Number | 00805670014261 | | Customs Code (US) | 6306.22.00.20 | |
| Packing Method | CARTON | | | | |
| 1 Item Ordered | | | Total Quantity | 480 | Merchandise Total | 14,160.00 |

**Totals**

| | |
|---|---|
| Merchandise Amount | 14,160.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 14,160.00 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

**PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:40:51 GMT 2007**

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-10-18 | 2007-10-18 |

## Amended Terms

### Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-20 | 2008-05-21 |
| 2 | QUANTITY FOR PO: I001163762, ITEM: 0001, 00805670014285 | 730 | 657.00 |
| 3 | LATEST DATE FOR PO: I001163762, ITEM: 0001, 00805670014285 | 2008-04-05 | 2008-04-06 |

The Document below reflects all of the amendments proposed above.

| | | |
|---|---|---|
| S E L L E R — Yotrio International LLC, One Camino Sobrante, Suite 201, Orinda, CA, 94563, UNITED STATES | C O N S I G N E E — LNT Merchandising Company, LLC, 6 BRIGHTON ROAD, CLIFTON, NJ, 07015, UNITED STATES | B U Y E R — UPS Supply Chain Solutions, 12380 Morris Road, Alpharetta, GA, 30005, UNITED STATES |
| P A Y T O / F Y Y — UPS Supply Chain Solutions, 2031 S. Centennial Ave Ste. 100, Aiken, SC, 29803, UNITED STATES | N O T I F Y Z — LINENS N THINGS INC., 6 BRIGHTON ROAD, CLIFTON, NJ, 01705, UNITED STATES | O R I G I N H — Yotrio International LLC, One Camino Sobrante, Suite 201, Orinda, CA, 94563, UNITED STATES |
| S H I P — Store #00990, Shepherdsville Dist. Center, Shepherdsville, KY, UNITED STATES | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163762 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-30 / 2008-04-06 | Ocean | CHINA |
| Freight Pay Method | | |
| | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 657 PIECE | 44.55 | 29,269.35 |
| Destination | Store #00990 | Earliest Date | 2008-03-30 | | |
| Latest Date | 2008-04-06 | Inspection Required | FALSE | | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | | |
| Packing Method | CARTON | | | | |
| 1 Item Ordered | | Total Quantity | 657 | Merchandise Total | 29,269.35 |

## Totals

(handwritten: 510  3/30/08 )
(handwritten: 147  3/16/08 )
(handwritten: 12/30/07 )
**POSTED**

| | |
|---|---|
| Merchandise Amount | 29,269.35 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 29,269.35 |

## Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

## Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the importing country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Fri Apr 04 13:40:12 GMT 2008

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2008-04-04 | 2008-04-04 |

**Amended Terms**

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-05-20 | 2008-05-28 |
| 2 | EARLIEST DATE FOR PO: I001163857, ITEM: 0001, 00805670014261 | 2008-03-30 | 2008-04-06 |
| 3 | LATEST DATE FOR PO: I001163857, ITEM: 0001, 00805670014261 | 2008-04-05 | 2008-04-13 |

The Document below reflects all of the amendments proposed above.

| SELLER: Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563 | CHRISTIQUE: LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PRL: UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|
| NOTIFY PARTY: UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY PARTY 2: LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORDER: Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO: Store #00990<br>Shepherdsville Dist. Center<br>Shepherdsville, KY<br>UNITED STATES | | |

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163857 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No | Payment Terms<br>30 Days from Payment Authorization |
| Shipment Window<br>2008-04-06 / 2008-04-13 | Shipment Method<br>Ocean | Country Of Origin<br>CHINA |

Freight Pay Method

Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 2,979 PIECE | 29.50 | 87,880.50 |

| Destination | Store #00990 | Earliest Date | 2008-04-06 | | |
|---|---|---|---|---|---|
| Latest Date | 2008-04-13 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 2,979 | Merchandise Total | 87,880.50 |
|---|---|---|---|---|---|

**Totals**

RECEIVED

| | |
|---|---|
| Merchandise Amount | 87,880.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 87,880.50 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: Canada

PURCHASE ORDER AMENDMENT as of Mon Dec 24 23:22:18 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 141968125 | 04/2008/019120/00969 |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-06-03 | 2008-05-07 |
| 2 | EARLIEST DATE FOR PO: I001168491, ITEM: 0001, 00805670014261 | 2008-04-13 | 2008-03-16 |
| 3 | LATEST DATE FOR PO: I001168491, ITEM: 0001, 00805670014261 | 2006-04-19 | 2008-03-23 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES | CONSIGN | Linens N Things Canada, Inc. 11 Washmill Lake Court Halifax, NS, B3S0A2 CANADA | LOGISTICES | UPS Supply Chain Solutions 12380 Morris Road Alpharetta, GA, 30005 UNITED STATES |
|---|---|---|---|---|---|

| NOTIFY1 | Shipments routed to Toronto, Ontario UPS Supply Chain Solutions 6655 Airport Road Mississauga, ON, L4V 1V8 CANADA | NOTIFY2 | Shipments routed to Vancouver, British Columbia UPS Supply Chain Solutions 7451 Nelson Road Richmond, BC, V6W 1L7 CANADA | ORDERBY | Yotrio International LLC 4550 San Pablo Ave Suite B Emeryville, CA, 94608 UNITED STATES |
|---|---|---|---|---|---|

| SHIPTO | Store #00969 Canadian Store Canada, BC CANADA |
|---|---|

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001168491 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-16 / 2008-03-23 | Ocean | CHINA |
| Freight Pay Method | | |

Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 300 PIECE ✓ | 29.50 | 8,850.00 |
| Destination | Store #00969 | Earliest Date | 2008-03-16 ✓ | | |
| Latest Date | 2008-03-23 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 6306.22.00.20 | | |
| Packing Method | CARTON | | | | |
| 1 Item Ordered | | Total Quantity | 300 | Merchandise Total | 8,850.00 |

Totals

| | |
|---|---|
| Merchandise Amount | 8,850.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 8,850.00 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

**PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:36:49 GMT 2007**

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

**Amended Terms**

Changes

| # | FIELD NAME | Original Value | Changed To |
|---|---|---|---|
| 1 | QUANTITY FOR PO: 1001163757, ITEM: 0001, 00805670014285 | 654.00 | 635.00 |

The Document below reflects all of the amendments proposed above.

**SELLER**
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**CONSIGNEE**
LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**LOGISTICS**
UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY**
UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

**NOTIFY 2**
LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

**ORIGIN**
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**SHIP**
Store #08990
Shepherdsville Dist. Center
Shepherdsville, KY
UNITED STATES

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| 1001163757 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-09 / 2008-03-16 | Ocean | CHINA |

Freight Pay Method                    Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 635 PIECE ✓ | 44.55 | 28,289.25 |
| Destination | Store #00990 | Earliest Date | 2008-03-09 ✓ | | |
| Latest Date | 2008-03-16 | Inspection Required | FALSE | | |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 635 | Merchandise Total | 28,289.25 |

Totals

| | Merchandise Amount | 28,289.25 |
|---|---|---|
| | Total Adjustment | 0.00 |
| | Total Taxes | 0.00 |
| | Order Total | 28,289.25 |

*(handwritten:)* 3/9  5,o   3/16  125   12/30/07   **POSTED**

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each Invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lea
Department: 027 Region: US

PURCHASE ORDER as of Fri Jan 18 14:19:04 GMT 2008

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |

| Order Number | Issue Date | Version |
|---|---|---|
| I001206066 | 2008-01-18 | |

| SELLER | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|

| NOTIFY PARTY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORIGIN | Yotrio International LLC<br>4550 San Pablo Ave<br>Suite B<br>Emeryville, CA, 94608<br>UNITED STATES |
|---|---|---|---|---|---|

| SHIP TO | Store #01070<br>Linens N Things Compton Distribution Center c/o<br>National Retail Transportation<br>Compton, CA<br>UNITED STATES |
|---|---|

| Incoterm 2000<br>FOB - GUANGDONG, CHINA | Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No |
|---|---|---|
| Payment Terms<br>30 Days from Payment Authorization | Shipment Window<br>2008-03-09 / 2008-03-15 | Shipment Method<br>Ocean |
| Country Of Origin<br>CHINA | Freight Pay Method<br>Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 888 PIECE | 10.40 | 9,235.20 |

| Destination | Store #01070 | Earliest Date | 2008-03-08 |
|---|---|---|---|
| Latest Date | 2008-03-15 | Inspection Required | FALSE |
| UPC Number | 00844205000034 | Customs Code (US) | 6803.9080.00 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 888 | Merchandise Total | 9,235.20 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 9,235.20 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 9,235.20 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                                                                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

# 3920 B

PURCHASE ORDER as of Thu Oct 11 14:31:53 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163773 | 2007-10-11 | |

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGN | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTIC PROVIDER | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
|---|---|---|---|---|---|
| NOTIFY PARTY | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | HOT NOTIFY | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORIGIN | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO | Store #01070<br>Linens N Things Compton Distribution Center c/o<br>National Retail Transportation<br>Compton, CA<br>UNITED STATES | | | | |

| Incoterm 2000 | | Partial Shipments Per Window | | Transshipments | |
|---|---|---|---|---|---|
| | FOB - GUANGDONG, CHINA | | NOT ALLOWED | | No |
| Payment Terms | | Shipment Window | | Shipment Method | |
| | 30 Days from Payment Authorization | | 2008-03-09 / 2008-03-15 | | Ocean |
| Country Of Origin | | Freight Pay Method | | | |
| | CHINA | | | Collect | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 736 PIECE | 10.40 | 7,654.40 |

| Destination | Store #01070 | Earliest Date | 2008-03-09 |
|---|---|---|---|
| Latest Date | 2008-03-15 | Inspection Required | FALSE |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.9080.00 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 736 | Merchandise Total | | 7,654.40 |
|---|---|---|---|---|---|---|

Totals

3/2/08   444

3/9/08   292

| | Merchandise Amount | 7,654.40 |
|---|---|---|
| | Total Adjustment | 0.00 |
| | Total Taxes | 0.00 |
| | Order Total | 7,654.40 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS. LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER AMENDMENT as of Thu Dec 20 00:27:14 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010879 | 02/2006/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-10-29 | 2007-10-29 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-04-15 | 2008-04-23 |
| 2 | EARLIEST DATE FOR PO: I001163768, ITEM: 0001, 00844205000034 | 2008-02-24 | 2008-03-02 |
| 3 | LATEST DATE FOR PO: I001163768, ITEM: 0001, 00844205000034 | 2008-03-01 | 2008-03-09 |

The Document below reflects all of the amendments proposed above.

| SELLER | Yotrio International LLC | MANUFACTURER | LNT Merchandising Company, LLC | | UPS Supply Chain Solutions |
|---|---|---|---|---|---|
| | One Camino Sobrante | | 6 BRIGHTON ROAD | | 12380 Morris Road |
| | Suite 201 | | CLIFTON, NJ, 07015 | | Alpharetta, GA, 30005 |
| | Orinda, CA, 94563 | | UNITED STATES | | UNITED STATES |
| | UNITED STATES | | | | |

| NOTIFY | UPS Supply Chain Solutions | | LINENS N THINGS INC. | | Yotrio International LLC |
|---|---|---|---|---|---|
| | 2031 S. Centennial Ave Ste. 100 | | 6 BRIGHTON ROAD | | One Camino Sobrante |
| | Aiken, SC, 29803 | | CLIFTON, NJ, 01705 | | Suite 201 |
| | UNITED STATES | | UNITED STATES | | Orinda, CA, 94563 |
| | | | | | UNITED STATES |

Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA,
UNITED STATES

| Order Number | | Version | Incoterm 2000 |
|---|---|---|---|
| I001163768 | | | FOB - GUANGDONG, CHINA |
| Partial Shipments Per Window | | Transhipments | Payment Terms |
| NOT ALLOWED | | No | 30 Days from Payment Authorization |
| Shipment Window | | Shipment Method | Country Of Origin |
| 2008-03-02 / 2008-03-09 | | Ocean | CHINA |
| Freight Pay Method | | | |

Collect -

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 736 PIECE | 10.40 | 7,654.40 |
| | Destination | Store #01070 | Earliest Date | 2008-03-02 | |
| | Latest Date | 2008-03-09 | Inspection Required | FALSE | |
| | UPC Number | 00844205000034 | Customs Code (US) | 6603.9090.00 | |
| | Packing Method | CARTON | | | |

| 1 Item Ordered | | Total Quantity | 736 | Merchandise Total | 7,654.40 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 7,654.40 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 7,654.40 |

POSTED 12/19/07

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

# 3920 ∮

**PURCHASE ORDER as of Thu Oct 11 14:31:53 GMT 2007**

| Contract ID | Contract Ref |
| --- | --- |
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| 1001163773 | 2007-10-11 | |

| SELLER | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | CONSIGNEE | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | LOGISTICS PROVIDER | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| --- | --- | --- | --- | --- | --- |
| NOTIFY 1 | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | NOTIFY 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | ORIGIN | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| SHIP TO | Store #01070<br>Linens N Things Compton Distribution Center c/o<br>National Retail Transportation<br>Compton, CA<br>UNITED STATES | | | | |

| Incoterm 2000<br>FOB - GUANGDONG, CHINA | Partial Shipments Per Window<br>NOT ALLOWED | Transshipments<br>No |
| --- | --- | --- |
| Payment Terms<br>30 Days from Payment Authorization | Shipment Window<br>2008-03-09 / 2008-03-15 | Shipment Method<br>Ocean |
| Country Of Origin<br>CHINA | Freight Pay Method<br>Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
| --- | --- | --- | --- | --- | --- |
| 0001 | 00844205000034 | POLYSTONE UMBRELLA SECTOR BASE | 736 PIECE | 10.40 | 7,654.40 |

| Destination | Store #01070 | Earliest Date | 2008-03-09 |
| --- | --- | --- | --- |
| Latest Date | 2008-03-15 | Inspection Required | FALSE |
| UPC Number | 00844205000034 | Customs Code (US) | 6603.9080.00 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 736 | Merchandise Total | 7,654.40 |
| --- | --- | --- | --- | --- | --- |

**Totals**

3/2/08    444

3/9/08    392

| | |
| --- | --- |
| Merchandise Amount | 7,654.40 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 7,654.40 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                                    Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 21:48:47 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010879 | 02/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-10-29 | 2007-10-29 |

Amended Terms

Changes

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-04-15 | 2008-04-23 |
| 2 | EARLIEST DATE FOR PO: I001163753, ITEM: 0001, 00805670014285 | 2008-02-24 | 2008-03-02 |
| 3 | LATEST DATE FOR PO: I001163753, ITEM: 0001, 00805670014285 | 2008-03-01 | 2008-03-09 |

The Document below reflects all of the amendments proposed above.

SELLER
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

CONSIGNEE
LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

LP FREIGHT PAYER
UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

NOTIFY
UPS Supply Chain Solutions
2031 S. Centennial Ave Sta. 100
Aiken, SC, 29803
UNITED STATES

PAY TO
LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 01705
UNITED STATES

ORDER FROM
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

SHIP TO
Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA
UNITED STATES

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163753 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-02 / 2008-03-09 | Ocean | CHINA |
| Freight Pay Method | | |

Collect

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014285 | 10' CANTILEVER UMBRELLA | 362 PIECE | 44.55 | 16,127.10 |

| | | |
|---|---|---|
| Destination | Store #01070 | Earliest Date | 2008-03-02 |
| Latest Date | 2008-03-09 | Inspection Required | FALSE |
| UPC Number | 00805670014285 | Customs Code (US) | 66011000 |
| Packing Method | CARTON | | |

| 1 Item Ordered | Total Quantity | 362 | Merchandise Total | 16,127.10 |
|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 16,127.10 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 16,127.10 |

POSTED
12/30/07

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 2                                                           Powered by TradeCard

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER AMENDMENT as of Mon Dec 24 22:03:15 GMT 2007

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Amendment Creation Date | Amendment Effective Date |
| 2007-11-15 | 2007-11-15 |

Amended Terms

**Changes**

| # | Field Name | Original Value | Changed To |
|---|---|---|---|
| 1 | CANCELLATION DATE | 2008-04-22 | 2008-04-23 |
| 2 | QUANTITY FOR PO: I001163848, ITEM: 0001, 00805670014261 | 736 | 665.00 |
| 3 | LATEST DATE FOR PO: I001163848, ITEM: 0001, 00805670014261 | 2008-03-08 | 2008-03-09 |

The Document below reflects all of the amendments proposed above.

**SELLER**
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**CHARGE**
LNT Merchandising Company, LLC
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**PROVIDER**
UPS Supply Chain Solutions
12380 Morris Road
Alpharetta, GA, 30005
UNITED STATES

**NOTIFY**
UPS Supply Chain Solutions
2031 S. Centennial Ave Ste. 100
Aiken, SC, 29803
UNITED STATES

**MANAGE BY**
LINENS N THINGS INC.
6 BRIGHTON ROAD
CLIFTON, NJ, 07015
UNITED STATES

**ORIGIN**
Yotrio International LLC
One Camino Sobrante
Suite 201
Orinda, CA, 94563
UNITED STATES

**SHIP TO**
Store #01070
Linens N Things Compton Distribution Center c/o
National Retail Transportation
Compton, CA
UNITED STATES

| Order Number | Version | Incoterm 2000 |
|---|---|---|
| I001163848 | | FOB - NINGBO, CHINA |
| Partial Shipments Per Window | Transshipments | Payment Terms |
| NOT ALLOWED | No | 30 Days from Payment Authorization |
| Shipment Window | Shipment Method | Country Of Origin |
| 2008-03-02 / 2008-03-09 | Ocean | CHINA |
| Freight Pay Method | | |
| Collect - | | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00805670014261 | POP UP GAZEBO | 665 PIECE | 29.50 | 19,617.50 |
| Destination | Store #01070 | Earliest Date | 2008-03-02 | | |
| Latest Date | 2008-03-09 | Inspection Required | FALSE | | |
| UPC Number | 00805670014261 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |
| 1 Item Ordered | | Total Quantity | 665 | Merchandise Total | 19,617.50 |

Totals

| | |
|---|---|
| Merchandise Amount | 19,617.50 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 19,617.50 |

POSTED

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

**Linens N Things Inc**
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027 Region: US

PURCHASE ORDER as of Thu Apr 24 16:06:39 GMT 2008

| Contract ID | Contract Ref |
|---|---|
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| 1001163764 | 2007-10-11 | |

| | | |
|---|---|---|
| **SELLER**<br>Yotrio International LLC<br>One Camino Sobrante<br>Suite 291<br>Orinda, CA, 94563<br>UNITED STATES | **CONSIGNEE**<br>LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | **LOGISTICS PROVIDER**<br>UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| **NOTIFY**<br>UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | **ORDERED BY**<br>LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | **PAY TO PARTY**<br>Yotrio International LLC<br>One Camino Sobrante<br>Suite 291<br>Orinda, CA, 94563<br>UNITED STATES |
| **SHIP TO**<br>Store #91080<br>Secaucus Dist. Center<br>NORTH BERGEN, NJ<br>UNITED STATES | | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
|---|---|---|
| FOB - NINGBO, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-30 / 2008-04-06 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | Collect | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 008056700142BS | 10' CANTILEVER UMBRELLA | 311 PIECE | 44.55 | 13,855.05 |

| | | |
|---|---|---|
| Destination | Store #91088 | Earliest Date | 2008-03-30 |
| Latest Date | 2008-04-06 | Inspection Required | FALSE |
| UPC Number | 008056700142BS | Customs Code (US) | 66011000 |
| Packing Method | CARTON | | |

| 1 Item Ordered | Total Quantity | 311 | Merchandise Total | 13,855.05 |
|---|---|---|---|---|

**Totals**

| | |
|---|---|
| Merchandise Amount | 13,855.05 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 13,855.05 |

**Required Documents**

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

**Additional Terms**

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1

Powered by TradeCard

Linens N Things Inc
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Thu Apr 24 16:11:03 GMT 2008

| Contract ID | Contract Ref | |
|---|---|---|
| 140010981 | 03/2008/019120/US | |
| Order Number | Issue Date | Version |
| I001163772 | 2007-10-11 | |

| | | |
|---|---|---|
| V Yetrio International LLC | S LNT Merchandising Company, LLC | O UPS Supply Chain Solutions |
| E One Camino Sobrante | O 6 BRIGHTON ROAD | T 12380 Morris Road |
| N Suite 201 | L CLIFTON, NJ, 07015 | H Alpharetta, GA, 30005 |
| D Orinda, CA, 94563 | D UNITED STATES | E UNITED STATES |
| O UNITED STATES | B | R |
| R | Y | |

| | | |
|---|---|---|
| N UPS Supply Chain Solutions | B LINENS N THINGS INC. | M Yetrio International LLC |
| O 2031 S. Centennial Ave Ste. 100 | I 6 BRIGHTON ROAD | A One Camino Sobrante |
| T Aiken, SC, 28803 | L CLIFTON, NJ 07015 | N Suite 201 |
| I UNITED STATES | L UNITED STATES | U Orinda, CA, 94563 |
| F | T | F UNITED STATES |
| Y | O | A |
| | Y | C |

| | |
|---|---|
| S Store #00990 | |
| H Shepherdsville Dist. Center | |
| I Shepherdsville, KY | |
| P UNITED STATES | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
|---|---|---|
| FOB - GUANGDONG, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-16 / 2008-03-23 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | | Collect - |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
|---|---|---|---|---|---|
| 0001 | 00844285000034 | POLYSTONE UMBRELLA SECTOR BASE | 1,180 PIECE | 10.40 | 12,272.00 |

| Destination | Store #00990 | Earliest Date | 2008-03-16 |
|---|---|---|---|
| Latest Date | 2008-03-23 | Inspection Required | FALSE |
| UPC Number | 00844285000034 | Customs Code (US) | 6503.9080.00 |
| Packing Method | CARTON | | |

| 1 Item Ordered | | Total Quantity | 1,180 | Merchandise Total | 12,272.00 |
|---|---|---|---|---|---|

Totals

| | |
|---|---|
| Merchandise Amount | 12,272.00 |
| Total Adjustment | 0.00 |
| Total Taxes | 0.00 |
| Order Total | 12,272.00 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgment required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgment required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgment required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Page 1 of 1                          Powered by TradeCard

Linens N Things Inc
6 Brighton Road
Clifton, NJ, 07015
UNITED STATES
Contact: Christine Lee
Department: 027  Region: US

PURCHASE ORDER as of Thu Oct 11 14:32:36 GMT 2007

| Contract ID | Contract Ref |
| --- | --- |
| 140010981 | 03/2008/019120/US |
| Order Number | Issue Date | Version |
| I001163847 | 2007-10-11 | |

| S E L L E R | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES | C O N S I G N E E | LNT Merchandising Company, LLC<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 07015<br>UNITED STATES | L O G I S T I C S P R O V I D E R | UPS Supply Chain Solutions<br>12380 Morris Road<br>Alpharetta, GA, 30005<br>UNITED STATES |
| N O T I F Y 1 | UPS Supply Chain Solutions<br>2031 S. Centennial Ave Ste. 100<br>Aiken, SC, 29803<br>UNITED STATES | N O T I F Y 2 | LINENS N THINGS INC.<br>6 BRIGHTON ROAD<br>CLIFTON, NJ, 01705<br>UNITED STATES | O R I G I N | Yotrio International LLC<br>One Camino Sobrante<br>Suite 201<br>Orinda, CA, 94563<br>UNITED STATES |
| S H T P | Store #00990<br>Shepherdsville Dist. Center<br>Shepherdsville, KY<br>UNITED STATES | | | | |

| Incoterm 2000 | Partial Shipments Per Window | Transshipments |
| --- | --- | --- |
| FOB - NINGBO, CHINA | NOT ALLOWED | No |
| Payment Terms | Shipment Window | Shipment Method |
| 30 Days from Payment Authorization | 2008-03-02 / 2008-03-08 | Ocean |
| Country Of Origin | Freight Pay Method | |
| CHINA | Collect - | |

| Line # | Buyer Item # | Short Description | Quantity | Unit Cost (USD) | Cost (USD) |
| --- | --- | --- | --- | --- | --- |
| 0001 | 00805670014281 | POP UP GAZEBO | 1,418 PIECE | 29.50 | 41,831.00 |
| Destination | Store #00990 | Earliest Date | 2008-03-02 | | |
| Latest Date | 2008-03-08 | Inspection Required | FALSE | | |
| UPC Number | 00805670014281 | Customs Code (US) | 63061200 | | |
| Packing Method | CARTON | | | | |

| 1 Item Ordered | | Total Quantity | 1,418 | Merchandise Total | 41,831.00 |
| --- | --- | --- | --- | --- | --- |

Totals

3/2    1200

3/16   218

| | Merchandise Amount | 41,831.00 |
| --- | --- | --- |
| | Total Adjustment | 0.00 |
| | Total Taxes | 0.00 |
| | Order Total | 41,831.00 |

Required Documents

Commercial Invoice

Forwarder's Cargo Receipt - completed by Logistics Provider.

Additional Terms

Seller will be required to certify that it has obtained all applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, and other documentation to permit the exportation of the merchandise from the country from which the merchandise will be shipped in compliance with all applicable laws and regulations of the country of exportation. Seller also certifies that it or its designated agent will obtain and provide all of the applicable authorizations, approvals, licenses, quotas, visas, certificates of origin, other documentation, and information required to permit importation of the merchandise into the destination country in compliance with all applicable laws and regulations in the importing country.

(Acknowledgement required on each invoice)

BY ACCEPTING THIS PURCHASE ORDER, THE BENEFICIARY AGREES THAT IF PRIOR TO ANY PAYMENT, THE BENEFICIARY RECEIVES A WRITTEN NOTIFICATION FROM LINENS N THINGS THAT AN OUTSTANDING CLAIM AND/OR CHARGE BACK EXISTS, LINENS N THINGS MAY DEDUCT THE AMOUNT OF SUCH OUTSTANDING CLAIM AND/OR CHARGEBACK FROM ANY COMMERCIAL INVOICE UNDER THIS CONTRACT, UP TO THE FULL AMOUNT OF SUCH INVOICE.

(Acknowledgement required on each invoice)

THE COMMERCIAL INVOICE MUST STATE THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

(Acknowledgement required on each invoice)

This document is a summary and does not contain all the terms and conditions applicable to the transaction. The complete document may be accessed on the system.

Powered by TradeCard

# EXHIBIT 2
# TO
# COMPLAINT

# EXHIBIT 2



# COMMERCIAL INVOICE

| Biller: | | Invoice #: | F08YG422055 |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice Date: | 3/15/2008 |
| 4550 SAN PABLO AVENUE SUITE B | | Ship Date: | 4/9/2008 |
| EMERYVILLE CA 94608 | | Cust ID #: | LINENS |
| UNITED STATES | | Page: | 1 OF 1 |



| Bill To: | Ship To: |
|---|---|
| LNT MERCHANDISING COMPANY LLC | TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| 6 BRIGHTON ROAD | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON NJ 07015 | ZHEJIANG PROVINCE, P.R. CHINA (317004) |
| UNITED STATES |  |

| Terms of Payment | FOB Port | Port of Entry | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO #: | Destination: | Vessel NO.: |
|---|---|---|
| 1001163857 | SHEPHERDSVILLE, KY | HYUNDAI COMMODORE V.166E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC-2 | Item Key | Description | Unit Price | Ext.Price (USD) |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | HDMU6976394/MM028219 and HDMU6970375/MM028267 | | | | | |
| 2660 | 2660 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$78,470.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal: | US$78,470.00 |
| Discount: | |
| Misc: | |
| Tax: | |
| Total: | US$78,470.00 |
| Payment: | |
| AMOUNT DUE: | US$78,470.00 |

YOTRIO REPRESENTATIVE

SIGN:  ___DANIEL XIE___

IMPORT COORDINATOR

DATE:  ___3/15/2008___

Manufacturer factory Information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE: | 4/9/2008 |
|---|---|
| PORT OF ENTRY: | SHEPHERDSVILLE, KY |
| NET WEIGHT: | 35910.00 |
| GROSS WEIGHT: | 38570.00 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 4/2/2008



# COMMERCIAL INVOICE



| Sold to: | | | |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice #: | F08YG422056 |
| 4550 SAN PABLO AVENUE SUITE B | | Invoice Date: | 3/15/2008 |
| EMERYVILLE, CA 94608 | | Ship Date: | 4/3/2008 |
| UNITED STATES | | Cust ID #: | LINENS |
| | | Page: | 1 OF 1 |

| Bill To: | | Shipper: | |
|---|---|---|---|
| LNT MERCHANDISING COMPANY LLC | | TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD | |
| 6 BRIGHTON ROAD | | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY | |
| CLIFTON NJ 07015 | | ZHEJIANG PROVINCE P.R. CHINA 317004 | |
| UNITED STATES | | | |

| Terms of Payment | FOB Port | Reference | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001163762 | SHEPHERDSVILLE, KY | HYUNDAI COMMODORE V.166E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Ref No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| | | CONTAINER NO.: | TTNU4254362/MM028387 | | | | |
| 510 | 510 | HTS# 66011000 | 00805670014265 | 00805870014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$22,720.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$22,720.50 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$22,720.50 |
| Payment | |
| AMOUNT DUE | US$22,720.50 |

YOTRIO REPRESENTATIVE     _Daniel Xie_

SIGN:     IMPORT COORDINATOR

DATE:     3/15/2008

| | |
|---|---|
| DATE OF SALE | 4/3/2008 |
| PORT OF ENTRY | SHEPHERDSVILLE, KY |
| NET WEIGHT | 7650.00 |
| GROSS WEIGHT | 8870.00 |

Manufacturer factory Infirmation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.



Manual Invoice 4/7/2008

# COMMERCIAL INVOICE

| Seller: | | | Invoice #: | F08YG422071 |
|---|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | | Invoice Date | 2008-3-15 |
| 4560 SAN PABLO AVENUE, SUITE B | | | Ship Date | 2008-4-11 |
| EMERYVILLE, CA 94608 | | | Cust ID # | LINENS |
| UNITED STATES | | | Page: | 1 OF 1 |

| BILL TO: | | | Shipper: |
|---|---|---|---|
| LNT MERCHANDISING COMPANY,LLC | | | TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| 6 BRIGHTON ROAD | | | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07016 | | | ZHEJIANG PROVINCE P.R.CHINA 317004 |
| UNITED STATES | | | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001163803 | COMPTON, CA | HYUNDAI COMMODORE V.166E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext.Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU6182807/HE002851 | | | | | |
| 483 | 483 | HTS# 63061200 | 00805670014281 | 00805670014281 | POP UP GAZEBO | US$29.50 | US$14,248.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal | | US$14,248.50 |
| | | | | | Discount | | |
| | | | | | Freight | | |
| | | | | | Misc | | |
| | | | | | Tax | | |
| | | | | | Total | | US$14,248.50 |
| | | | | | Payment | | |
| | | | | | AMOUNT DUE | | US$14,248.50 |

YOTRIO REPRESENTATIVE     _DANIEL XIE_

SIGN:

IMPORT COORDINATOR

DATE:     2008-3-15

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE: | 2008-4-11 |
|---|---|
| PORT OF ENTRY: | COMPTON, CA |
| NET WEIGHT: | 6520.50 |
| GROSS WEIGHT: | 7003.50 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-16

# COMMERCIAL INVOICE

| Seller: | | Invoice # | F08YG422087 |
|---------|---|-----------|-------------|
| YOTRIO INTERNATIONAL LLC | | Invoice Date | 2008-3-15 |
| 4650 SAN PABLO AVENUE, SUITE B | | Ship Date | 2008-4-11 |
| EMERYVILLE,CA 94608 | | Cust ID # | LINENS |
| UNITED STATES | | Page | 1 OF 1 |

| BILL TO: | | Shipper: |
|----------|---|---------|
| LNT MERCHANDISING COMPANY,LLC | | TAIZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| 6 BRIGHTON ROAD | | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| UNITED STATES | | |

| Terms of Payment | FOB Port | Sales Rep. | SHIPPING TERMS |
|------------------|----------|------------|----------------|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|----------|-------------|------------|
| I001183858 | COMPTON, CA | HYUNDAI COMMODORE V.168E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---------------|---------------|-------|-------|----------|-------------|------------|---------------|
| CONTAINER NO.: | | PART OF HDMU8182607/HE002631 AND PART OF HDMU8355400/HE002692 | | | | | |
| 1466 | 1466 | HTS# 63061200 | 00805670014281 | 00805670014281 | POP UP GAZEBO | US$29.50 | US$43,247.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$43,247.00 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$43,247.00 |
| Payment | |
| AMOUNT DUE | US$43,247.00 |

YOTRIO REPRESENTATIVE    *Daniel Xie*

SIGN:    IMPORT COORDINATOR

DATE:    2008-3-15

Manufacturer factory information;

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85958263

| DATE OF SALE | 2008-4-11 |
|--------------|-----------|
| PORT OF ENTRY | COMPTON, CA |
| NET WEIGHT | 19791.00 |
| GROSS WEIGHT | 21257.00 |

**WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.**

Manual Invoice 2008-4-16

# COMMERCIAL INVOICE

| Seller: | | | | |
|---|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | | | |
| 4650 SAN PABLO AVENUE, SUITE B | | | | |
| EMERYVILLE, CA 94608 | | | | |
| UNITED STATES | | | | |

| Invoice #: | F08YG422059 |
|---|---|
| Invoice Date: | 2008-3-15 |
| Ship Date: | 2008-4-11 |
| Cust ID #: | LINENS |
| Page: | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY,LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07015 |
| UNITED STATES |

| Shipper: |
|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001163783 | COMPTON, CA | HYUNDAI COMMODORE V.166E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| | CONTAINER NO.: | PART OF HDMU6174280/HE002879 | | | | | |
| 365 | 365 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$16,260.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$16,260.75 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$16,260.75 |
| Payment | |
| AMOUNT DUE | US$16,260.75 |

YOTRIO REPRESENTATIVE       *Daniel Xie*

SIGN:

IMPORT COORDINATOR

DATE:       2008-3-15

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE : | 2008-4-11 |
|---|---|
| PORT OF ENTRY : | COMPTON, CA |
| NET WEIGHT : | 5475.00 |
| GROSS WEIGHT : | 6205.00 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-16

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # : | F08YG422063 |
|---|---|
| Invoice Date : | 2008-3-15 |
| Ship Date : | 2008-4-11 |
| Cust ID # : | LINENS |
| Page : | 1 OF 1 |

| BILL TO : | |
|---|---|
| LNT MERCHANDISING COMPANY LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07015 | |
| UNITED STATES | |

| Shipper: | |
|---|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD. | |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, | |
| ZHEJIANG PROVINCE P.R. CHINA 317004 | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001163853 | COMPTON, CA | HYUNDAI COMMODORE V.186E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU6174280/HE002679 AND PART OF HDMU6385400/HE002692 | | | | | |
| 736 | 736 | HTS# 63061200 | 00805670014261 | 00805870014261 | POP UP GAZEBO | US$29.50 | US$21,712.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$21,712.00 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$21,712.00 |
| Payment | |
| AMOUNT DUE | US$21,712.00 |

YOTRIO REPRESENTATIVE

SIGN: _DANIEL XE_

IMPORT COORDINATOR

DATE: _2008-3-15_

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-65956263

| DATE OF SALE : | 2008-4-11 |
|---|---|
| PORT OF ENTRY : | COMPTON, CA |
| NET WEIGHT : | 9936.00 |
| GROSS WEIGHT : | 10672.00 |

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-18

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4660 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F06YG422084 |
|---|---|
| Invoice Date | 2008-3-15 |
| Ship Date | 2008-4-8 |
| Cust ID # | LINENS |
| Page: | 1 OF 1 |

| BILL TO: | |
|---|---|
| LNT MERCHANDISING COMPANY LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07015 | |
| UNITED STATES | |

| Shipper: | |
|---|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD | |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, | |
| ZHEJIANG PROVINCE P.R. CHINA 317004 | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001208071 | NORTH BERGEN, NJ | HANJIN VALENCIA V.074E |

CONTAINER NO.: PART OF TTNU5037952/N192149

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| 667 | 667 | HTS# 63061200 | 00805670014261 | 0080567014261 | POP UP GAZEBO | US$29.50 | US$19,676.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$19,676.50 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$19,676.50 |
| Payment | |
| AMOUNT DUE | US$19,676.50 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xie_

IMPORT COORDINATOR

DATE: 2008-3-15

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | NORTH BERGEN, NJ |
| NET WEIGHT | 9004.50 |
| GROSS WEIGHT | 9071.50 |

Manufacturer factory infimation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | | Invoice #: | F08YG422082 |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice Date | 2008-3-15 |
| 4580 SAN PABLO AVENUE, SUITE B | | Ship Date | 2008-4-8 |
| EMERYVILLE, CA 94608 | | Cust ID #: | LINENS |
| UNITED STATES | | Page: | 1 OF 1 |

| BILL TO: | | Shipper: |
|---|---|---|
| LNT MERCHANDISING COMPANY LLC | | TAI ZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| 6 BRIGHTON ROAD | | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY |
| CLIFTON, NJ 07015 | | ZHEJIANG PROVINCE P.R.CHINA(317004) |
| UNITED STATES | | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO#: | Destination: | Vessel NO.: |
|---|---|---|
| IOO1206D70 | GREENSBORO, NC | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No# | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF TGHU4669033/194933 | | | | | |
| 470 | 470 | HTS# 83061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$13,865.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$13,865.00 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$13,865.00 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$13,865.00 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xe_

IMPORT COORDINATOR

DATE:    2008-3-15

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | GREENSBORO, NC |
| NET WEIGHT: | 6345.00 |
| GROSS WEIGHT: | 6815.00 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2006-4-14

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4569 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422056 |
|---|---|
| Invoice Date | 2008-3-15 |
| Ship Date | 2008-4-8 |
| Cust ID # | LINENS |
| Page: | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07015 |
| UNITED STATES |

| Shipper: |
|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| 1001208075 | GREENSBORO, NC | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF TGHU4669033/194933 | | | | | |
| 255 | 255 | HTS# 66011000 | 00805670014285 | 00805870014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$11,360.25 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$11,360.25 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$11,360.25 |
| Payment | |
| AMOUNT DUE | US$11,360.25 |

YOTRIO REPRESENTATIVE

SIGN: ___DANIEL XE___

IMPORT COORDINATOR

DATE: ___2008-3-15___

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85958263

| DATE of SALES | 2008-4-8 |
|---|---|
| PORT OF ENTRY | GREENSBORO, NC. |
| NET WEIGHT: | 3825.00 |
| GROSS WEIGHT: | 4335.00 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422060 |
|---|---|
| Invoice Date | 2008-3-15 |
| Ship Date | 2008-4-8 |
| Cust ID # | LINENS |
| Page | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY,LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07015 |
| UNITED STATES |

| Shipper: |
|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001163704 | NORTH BERGEN, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF CBHU8389781/N192160 | | | | | |
| 311 | 311 | HTS# 66011000 | 00605670014285 | 00605670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$13,855.05 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$13,855.05 |
| Discount | |
| Freight | |
| Misc. | |
| Tax | |
| Total | US$13,855.05 |
| Payment | |
| AMOUNT DUE | US$13,855.05 |

YOTRIO REPRESENTATIVE

SIGN:    _Daniel Ye_

IMPORT COORDINATOR

DATE:    2008-3-15

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY: | NORTH BERGEN, NJ |
| NET WEIGHT: | 4665.00 |
| GROSS WEIGHT | 5297.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | | Invoice #: | F08YG422065 |
| --- | --- | --- | --- |
| YOTRIO INTERNATIONAL LLC | | Invoice Date: | 2008-3-15 |
| 4569 SAN PABLO AVENUE, SUITE B | | Ship Date: | 2008-4-8 |
| EMERYVILLE, CA 54608 | | CustID #: | LINENS |
| UNITED STATES | | Page: | 1 OF 1 |

| BILL TO: | Shipper: |
| --- | --- |
| LNT MERCHANDISING COMPANY LLC | TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| 6 BRIGHTON ROAD | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| UNITED STATES | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
| --- | --- | --- | --- |
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust. PO# | Destination | Vessel NO.: |
| --- | --- | --- |
| I001163655 | SWEDESBORO, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CONTAINER NO.: | | PART OF GVCU9013008/N192082 | | | | | |
| 838 | 838 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$24,721.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$24,721.00 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$24,721.00 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$24,721.00 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xie_

IMPORT COORDINATOR

DATE: 2008-3-15

Manufacturer factory infimation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-95956263

| DATE OF SALE | 2008-4-8 |
| --- | --- |
| PORT OF ENTRY | SWEDESBORO, NJ. |
| NET WEIGHT | 11313.00 |
| GROSS WEIGHT | 12151.00 |

> **WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.**

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

**Seller:**
YOTRIO INTERNATIONAL LLC
4580 SAN PABLO AVENUE, SUITE B
EMERYVILLE, CA 94608
UNITED STATES

| Invoice # | F08YG422069 |
|---|---|
| Invoice Date | 2008-3-15 |
| Ship Date | 2008-4-8 |
| Cust ID # | LINENS |
| Page | 1 OF 1 |

**BILL TO:**
LNT MERCHANDISING COMPANY LLC
6 BRIGHTON ROAD
CLIFTON, NJ 07016
UNITED STATES

**Shipped:**
TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD
NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY,
ZHEJIANG PROVINCE P.R. CHINA 317004

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001103860 | SWEDESBORO, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF TTNU9996269/N192042 | | | | | |
| 285 | 285 | HTS# 63061200 | 00805670014261 | 00805670014281 | POP UP GAZEBO | US$29.50 | US$8,407.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal | | US$8,407.50 |
| | | | | | Discount | | |
| | | | | | Freight | | |
| | | | | | Misc. | | |
| | | | | | Tax | | |
| | | | | | Total | | US$8,407.50 |
| | | | | | Payment | | |
| | | | | | AMOUNT DUE | | US$8,407.50 |

YOTRIO REPRESENTATIVE    *Daniel Xie*

SIGN: _____
IMPORT COORDINATOR

DATE:    2008-3-15

Manufacturer factory Information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-95956283

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | SWEDESBORO, NJ |
| NET WEIGHT | 3847.50 |
| GROSS WEIGHT | 4132.50 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | | Invoice # | F08YG422070 |
| YOTRIO INTERNATIONAL LLC | | Invoice Date | 2008-3-15 |
| 4650 SAN PABLO AVENUE, SUITE B | | Ship Date | 2008-4-8 |
| EMERYVILLE CA 94608 | | Cust ID # | LINENS |
| UNITED STATES | | Page | 1 OF 1 |

| Bill TO: | | Shipper: |
| LNT MERCHANDISING COMPANY LLC | | TAIZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| 6 BRIGHTON ROAD | | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | | ZHEJIANG PROVINCE P.R.CHINA 317004 |
| UNITED STATES | | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
| 8001183861 | GREENSBORO, NC | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF GVDU5001888/194922 | | | | | |
| 250 | 250 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$7,375.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$7,375.00 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$7,375.00 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$7,375.00 |

YOTRIO REPRESENTATIVE   ~~Daniel Xie~~

SIGN: _____

IMPORT COORDINATOR

DATE:   2008-3-15

| DATE OF SALE | 2008-4-8 |
| PORT OF ENTRY | GREENSBORO, NC |
| NET WEIGHT | 3375.00 |
| GROSS WEIGHT | 3625.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956283

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | | Invoice # | F08YG422061 |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice Date | 2008-3-15 |
| 4690 SAN PABLO AVENUE, SUITE B | | Ship Date | 2008-4-8 |
| EMERYVILLE, CA 94608 | | Cust ID # | LINENS |
| UNITED STATES | | Page | 1 OF 1 |

| BILL TO: | Shipper: |
|---|---|
| LNT MERCHANDISING COMPANY,LLC | TAI ZHOU YONGJIANG ARTS & CRAFTS CO. LTD |
| 6 BRIGHTON ROAD | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY |
| CLIFTON, NJ 07015 | ZHEJIANG PROVINCE P.R. CHINA 317064 |
| UNITED STATES | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO |
|---|---|---|
| 1001163850 | SWEDESBORO, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF TTNU6037952/N192149 | | | | | |
| 433 | 433 | HTS# 63061200 | 00805070014281 | 00805070014281 | POP UP GAZEBO | US$29.50 | US$12,773.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal | | US$12,773.50 |
| | | | | | Discount | | |
| | | | | | Freight | | |
| | | | | | Misc | | |
| | | | | | Tax | | |
| | | | | | Total | | US$12,773.50 |
| | | | | | Payment | | |
| | | | | | AMOUNT DUE | | US$12,773.50 |

YOTRIO REPRESENTATIVE    *Desniel Xie*

SIGN:    IMPORT COORDINATOR

DATE:    2008-3-15

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | SWEDESBORO, NJ |
| NET WEIGHT | 5845.50 |
| GROSS WEIGHT | 8278.50 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4566 SAN PABLO AVENUE SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422057 |
|---|---|
| Invoice Date | 2008-3-15 |
| Ship Date | 2008-4-8 |
| Cust ID # | LINENS |
| Page: | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY,LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07019 |
| UNITED STATES |

| Shipper: |
|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO. LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317034 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001103700 | SWEDESBORO, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF CBHU8389781/N192160 | | | | | |
| 259 | 259 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$11,538.45 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$11,538.45 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$11,538.45 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$11,538.45 |

YOTRIO REPRESENTATIVE        *Desniel Xie*

SIGN:
        IMPORT COORDINATOR

DATE:        2008-3-15

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY: | SWEDESBORO, NJ |
| NET WEIGHT: | 3885.00 |
| GROSS WEIGHT | 4403.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85958263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4856 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F06YG422008 |
|---|---|
| Invoice Date | 2008-3-15 |
| Ship Date | 2008-4-8 |
| Cust ID # | LINENS |
| Page | 1 OF 1 |

| BILL TO: | |
|---|---|
| LNT MERCHANDISING COMPANY LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07015 | |
| UNITED STATES | |

| Shipper: | |
|---|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO. LTD | |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY | |
| ZHEJIANG PROVINCE P.R. CHINA 317004 | |

| Terms of Payment | FOB Port | Sales Rep. # | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO # | Destination | Vessel NO. |
|---|---|---|
| I001206072 | GREENSBORO, NC | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF GVDU5001886/194822 | | | | | |
| 950 | 950 | HTS# 63061200 | 00805870014261 | 00805870014261 | POP UP GAZEBO | US$29.50 | US$28,025.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal | | US$28,025.00 |
| | | | | | Discount | | |
| | | | | | Freight | | |
| | | | | | Misc. | | |
| | | | | | Tax | | |
| | | | | | Total | | US$28,025.00 |
| | | | | | Payment | | |
| | | | | | AMOUNT DUE | | US$28,025.00 |

YOTRIO REPRESENTATIVE    $\mathcal{D}$ANIEL XIE

SIGN:    _____

IMPORT COORDINATOR

DATE:    2008-3-15

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | GREENSBORO, NC |
| NET WEIGHT | 12825.00 |
| GROSS WEIGHT | 13775.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE

| Seller: | Invoice # | F08YG422072 |
|---|---|---|
| YOTRIO INTERNATIONAL LLC | Invoice Date | 2008-3-15 |
| 4300 SAN PABLO AVENUE, SUITE B | Ship Date | 2008-4-8 |
| EMERYVILLE CA 94608 | Cust ID # | LINENS |
| UNITED STATES | Page | 1 OF 1 |

| BILL TO: | Shipper: |
|---|---|
| LNT MERCHANDISING COMPANY LLC | TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| 6 BRIGHTON ROAD | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | ZHEJIANG PROVINCE P.R. CHINA 317064 |
| UNITED STATES | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| X001206073 | NORTH BERGEN, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF TTNU9996209/N192042 | | | | | |
| 514 | 514 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$15,163.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal | | US$15,163.00 |
| | | | | | Discount | | |
| | | | | | Freight | | |
| | | | | | Misc | | |
| | | | | | Tax | | |
| | | | | | Total | | US$15,163.00 |
| | | | | | Payment | | |
| | | | | | AMOUNT DUE | | US$15,163.00 |

YOTRIO REPRESENTATIVE      *Daniel Xie*

SIGN:      IMPORT COORDINATOR

DATE:      2008-3-15

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | NORTH BERGEN, NJ |
| NET WEIGHT | 6939.00 |
| GROSS WEIGHT | 7453.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-578-85956283

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-14

# COMMERCIAL INVOICE





Ship to:
YOTRIO INTERNATIONAL LLC
4850 SAN PABLO AVENUE, SUITE B
EMERYVILLE, CA 94608
UNITED STATES

| Invoice Number: | F08YC422006 |
|---|---|
| Invoice Date: | 2008-3-15 |
| Ship Date: | 2008-4-8 |
| Cust ID #: | LINENS |
| Page: | 1 OF 1 |

Bill to:
INT MERCHANDISING COMPANY, LLC
6 BRIGHTON ROAD
CLIFTON, NJ 07015
UNITED STATES

Shipper:
TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD
NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY
ZHEJIANG PROVINCE P.R. CHINA 317004

| Terms of Payment | FOB Port | Sales Rep ID | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| CBL/POA | Destination | Vessel NO. |
|---|---|---|
| 9001163R59 | NORTH BERGEN, NJ | HANJIN VALENCIA V.074E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price (USD) |
|---|---|---|---|---|---|---|---|
| | | CONTAINER NO.: | PART OF TTNU8986205/192042 | PART OF GVCU9013006/192082 | | | |
| 1023 | 1023 | HTS# 63061200 | 00805870014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$30,178.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$30,178.50 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$30,178.50 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$30,178.50 |

YOTRIO REPRESENTATIVE    Daniel Xie

SIGN: _____
IMPORT COORDINATOR

DATE: ____2008-3-15____

| DATE OF SALE | 2008-4-8 |
|---|---|
| PORT OF ENTRY | NORTH BERGEN, NJ |
| NET WEIGHT | 13810.50 |
| GROSS WEIGHT | 14553.50 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-15



Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 4/3/2008 | 3922 |

| Consignee |
|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| 1001163775 | Swedesboro, NJ | CM | Newark, NJ | T/T 30 DAYS | FOB, China | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| MAEU7824283/20GP | 6804 KGS | 7308 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 504 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 5,241.60 |

Final Invoice

| Total Invoice Value USD | $5,241.60 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$5,241.60** |



Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 4/3/2008 | 3926 |

**Consignee**

LNT Merchandising Company, LLC
Linens N Things
6 Brighton Road
Clifton, NJ 07015

**Shipper/Manufacturer**

Guangzhou Yong Tai Co. Ltd.
Room 1918, Dongshan Plaza
69 Xian Lie Zhong Road
Guangzhou, Guangdong 510095 P.R. China
+86-20-87321275, Contact: Daisy Zeng

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001206069 | North Bergen, NJ | CM | Newark, NJ | T/T 30 DAYS | FOB, China | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| MAUE7824283/20GP | 9126 KGS | 9802 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 676 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 7,030.40 |

Final Invoice

| | |
|---|---|
| Total Invoice Value USD | $7,030.40 |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$7,030.40** |



Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/1/2008 | 4087 |

| Consignee |
|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| 1001168445 | Shepherdsville, KY | CM | Vancouver, BC | T/T 30 DAYS | FOB, China | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| LCL Shipment | 3456 KGS | 3712 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 256 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 2,662.40 |

Final Invoice

| Total Invoice Value USD | $2,662.40 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$2,662.40** |

# COMMERCIAL INVOICE

| Seller: | | Invoice #: | FOBYG422042 |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice Date: | 2008-2-19 |
| 4560 SAN PABLO AVENUE, SUITE B | | Ship Date: | 2008-3-17 |
| EMERYVILLE, CA 94608 | | Cust ID #: | LINENS |
| UNITED STATES | | Page: | 1 OF 1 |

| BILL TO: | Shipper: |
|---|---|
| LNT MERCHANDISING COMPANY,LLC | TAI ZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| 6 BRIGHTON ROAD | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| UNITED STATES | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO#: | Destination | Vessel NO.: |
|---|---|---|
| I001163756 | COMPTON, CA | XIN FU ZHOU V.0079E |

| Ordered (PCS) | Shipped (PCS) | HTS #. | UPC # | Item No). | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF CCLU6298168/379938 AND PART OF GLDU7530087/380210 | | | | | |
| 367 | 367 | HTS# 66011000 | 0080567D014285 | 0080567D014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$16,349.85 |

| | |
|---|---|
| Subtotal | US$16,349.85 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$16,349.85 |
| Payment | |
| AMOUNT DUE | US$16,349.85 |

YOTRIO REPRESENTATIVE    *Daniel Xie*

SIGN:    IMPORT COORDINATOR

DATE:    2008-2-19

| DATE OF SALE: | 2008-3-17 |
|---|---|
| PORT OF ENTRY: | COMPTON, CA |
| NET WEIGHT: | 5505.00 |
| GROSS WEIGHT: | 6239.00 |

Manufacturer factory infirmation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85050263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-3-25





Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/14/2008 | 3921 |

| Consignee | Shipper/Manufacturer |
|---|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 | Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001206067 | North Berger, NJ | CM | Newark, NJ | T/T 30 DAYS | FOB, China | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| TTNU3754980/20GP | 9126kgs | 9802kgs |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 676 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034<br><br>***Updated on PO number. Old PO#I001163774 was replaced*** | 10.40 | 7,030.40 |

Final Invoice

| | |
|---|---|
| Total Invoice Value USD | $7,030.40 |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$7,030.40** |



**Yotrio International LLC**
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/14/2008 | 3917 |

| Consignee | Shipper/Manufacturer |
|---|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 | Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| 1001163770 | Swedesboro, NJ | CM | Newark, NJ | T/T 30 DAYS | FOB, China | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| TTNU37454980/20GP | 6804kgs | 7308kgs |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 504 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 5,241.60 |

Final Invoice

| Total Invoice Value USD | $5,241.60 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$5,241.60** |

# COMMERCIAL INVOICE



| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice #: | F08YG422045 |
|---|---|
| Invoice Date: | 2/21/2008 |
| Ship Date: | 3/15/2008 |
| Cust ID #: | LINENS |
| Page: | 1 OF 1 |

| BILL TO: | |
|---|---|
| LNT MERCHANDISING COMPANY LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07015 | |
| UNITED STATES | |

| Shipper: | |
|---|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD | |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY | |
| ZHEJIANG PROVINCE P.R. CHINA 317034 | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001163759 | NORTH BERGEN, NJ | HANJIN MARSEILLES V.127E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF CBHU9900941/189759 | | | | | |
| 313 | 313 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$13,944.15 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$13,944.15 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$13,944.15 |
| Payment | |
| AMOUNT DUE | US$13,944.15 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xie_

IMPORT COORDINATOR

DATE: 2/21/2008

| | |
|---|---|
| DATE OF SALE | 3/15/2008 |
| PORT OF ENTRY | NORTH BERGEN, NJ |
| NET WEIGHT | 4695.00 |
| GROSS WEIGHT | 5321.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 3/14/2008

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice #: | F08YG422043 |
|---|---|
| Invoice Date: | 2008-2-21 |
| Ship Date: | 2008-3-15 |
| Cust ID #: | LINENS |
| Page: | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY,LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07015 |
| UNITED STATES |

| Shipper: |
|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001163755 | SHEPHERDSVILLE, KY. | HANJIN MARSEILLES V.127E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| | | CONTAINER NO.: | PART OF CBHU9900841/189758 | | | | |
| 257 | 257 | HTS# 66011000 | 00805070014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$11,449.35 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$11,449.35 |
| Discount | |
| Freight | |
| Misc. | |
| Tax | |
| Total | US$11,449.35 |
| Payment | |
| AMOUNT DUE | US$11,449.35 |

YOTRIO REPRESENTATIVE

SIGN:     *Daniel Xie*

IMPORT COORDINATOR

DATE:     2008-2-21

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE: | 2008-3-15 |
|---|---|
| PORT OF ENTRY: | SHEPHERDSVILLE, KY. |
| NET WEIGHT: | 3855.00 |
| GROSS WEIGHT: | 4309.00 |

**WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.**

Manual Invoice 2008-3-23





Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | invoice # |
|---|---|
| 3/12/2008 | 3923 |

| Consignee |
|---|
| LNT Merchandising Company, LLC |
| Linens N Things |
| 6 Brighton Road |
| Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd. |
| Room 1918, Dongshan Plaza |
| 69 Xian Lie Zhong Road |
| Guangzhou, Guangdong 510095 P.R. China |
| +86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001163776 | Grensboro, NC | CM | Norfolk, VA | T/T 30 DAYS | FOB China | China |

| | | | | Container # | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| | | | | HDMU2463290/979900 | 5292kg | 5684kg |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 392 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 4,076.80 |

Final Invoice

| | |
|---|---|
| Total Invoice Value USD | $4,076.80 |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$4,076.80** |



Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/10/2008 | 4086 |

| Consignee |
|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001168444 | 969 Canadian Store | CM | Vancouver, CA | T/T 30 DAYS | FOB China | China |

| Container # | | Net Weight | Gross Weight |
|---|---|---|---|
| LCL | | 3456kg | 3712kg |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 256 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 2,662.40 |

Final Invoice

| Total Invoice Value USD | $2,662.40 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$2,662.40** |





Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/5/2008 | 3914 |

| Consignee |
|---|
| LNT Merchandising Company, LLC |
| Linens N Things |
| 6 Brighton Road |
| Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd. |
| Room 1918, Dongshan Plaza |
| 69 Xian Lie Zhong Road |
| Guangzhou, Guangdong 510095 P.R. China |
| +86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001163767 | Shepherdsville, KY | CM | Savannah, GA | T/T 30 DAYS | FOB | China |

| Container # | | Net Weight | Gross Weight |
|---|---|---|---|
| HDMU2261704/979840 | | 15930kg | 17110kg |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 1,180 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 12,272.00 |

Final Invoice

| Total Invoice Value USD | $12,272.00 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$12,272.00** |





Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca  94608
Phone #  510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/3/2008 | 4085 |

| Consignee |
|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001168443 | Shepherdsville, KY | CM | Vancouver, CA | T/T 30 DAYS | FOB | China |

| | | | | Container # | Net Weight | Gross Weight |
|---|---|---|---|---|---|---|
| | | | | LCL | 3456kg | 3712kg |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 256 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 2,662.40 |

Final Invoice

| Total Invoice Value USD | $2,662.40 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$2,662.40** |

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B, | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422050 |
|---|---|
| Invoice Date | 2008-3-3 |
| Ship Date | 2008-3-26 |
| Cust ID # | LINENS |
| Page: | 1 OF 1 |

| BILL TO: | |
|---|---|
| LNT MERCHANDISING COMPANY,LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07015 | |
| UNITED STATES | |

| Shipper: | |
|---|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO.,LTD | |
| NO.1 QIANJIANG SOUTH ROAD/ LINHAI CITY | |
| ZHEJIANG PROVINCE P.R.CHINA 317004 | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cost PO # | Destination | Vessel NO. |
|---|---|---|
| I001183852 | SHEPHERDSVILLE, KY | HYUNDAI FORWARD V.006E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU4507058/038064 AND HDMU6522030/038053 | | | | | |
| 1418 | 1418 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$41,831.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$41,831.00 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$41,831.00 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$41,831.00 |

YOTRIO REPRESENTATIVE  *Daniel Xie*

SIGN:

IMPORT COORDINATOR

DATE:  2008-3-3

| DATE OF SALE | 2008-3-26 |
|---|---|
| PORT OF ENTRY | SHEPHERDSVILLE, KY |
| NET WEIGHT | 19143.00 |
| GROSS WEIGHT | 20581.00 |

Manufacturer factory infimation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85958263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3

# COMMERCIAL INVOICE

| Seller: | | | Invoice # | F08YG422052 |
|---|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | | Invoice Date | 2008-3-3 |
| 4650 SAN PABLO AVENUE, SUITE B | | | Ship Date | 2008-3-25 |
| EMERYVILLE, CA 94608 | | | Cust ID # | LINENS |
| UNITED STATES | | | Page: | 1 OF 1 |

| BILL TO: | Shipper: |
|---|---|
| LNT MERCHANDISING COMPANY LLC | TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| 11 WASHMILL LAKE COURT | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY |
| HALIFAX, NS B3S0A2 | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| CANADA | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001168489 | VANCOUVER,BC | HYUNDAI BARON V.165E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| | CONTAINER NO.: | PART OF HDMU4571289/MM038104 | | | | | |
| 320 | 320 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$9,440.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$9,440.00 |
| Discount | |
| Freight | |
| Misc. | |
| Tax | |
| Total | US$9,440.00 |
| Payment | |
| AMOUNT DUE | US$9,440.00 |

YOTRIO REPRESENTATIVE   *Daniel Xie*

SIGN:   _____

IMPORT COORDINATOR

DATE:   2008-3-3

| DATE OF SALE | 2008-3-25 |
|---|---|
| PORT OF ENTRY | VANCOUVER,BC |
| NET WEIGHT: | 4320.00 |
| GROSS WEIGHT: | 4640.00 |

Manufacturer factory infirmation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

**WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.**

Manual Invoice 2008-4-3

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # : | F08YG422051 |
|---|---|
| Invoice Date : | 2008-3-3 |
| Ship Date : | 2008-3-26 |
| Cust ID # : | LINENS |
| Page: | 1 OF 1 |

| BILL TO : | |
|---|---|
| LNT MERCHANDISING COMPANY LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07019 | |
| UNITED STATES | |

| Ship to : | |
|---|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD | |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, | |
| ZHEJIANG PROVINCE P.R. CHINA 317004 | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001163862 | SHEPHERDSVILLE, KY | HYUNDAI FORWARD V.006E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU6371548/038200 | | | | | |
| 881 | 881 | HTS# 63081200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$25,989.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | Subtotal | | US$25,989.50 |
| | | | | | Discount | | |
| | | | | | Freight | | |
| | | | | | Misc | | |
| | | | | | Tax | | |
| | | | | | Total | | US$25,989.50 |
| | | | | | Payment | | |
| | | | | | AMOUNT DUE | | US$25,989.50 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xie_

IMPORT COORDINATOR

DATE: ___2008-3-3___

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE | 2008-3-26 |
|---|---|
| PORT OF ENTRY | SHEPHERDSVILLE, KY |
| NET WEIGHT | 11893.50 |
| GROSS WEIGHT | 12774.50 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422053 |
|---|---|
| Invoice Date | 2008-3-3 |
| Ship Date | 2008-3-25 |
| Cust ID # | LINENS |
| Page: | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY,LLC |
| 11 WASHMILL LAKE COURT |
| HALIFAX, NS B3S0A2 |
| CANADA |

| Shipper: |
|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO,. LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| ID01168490 | VANCOUVER,BC | HYUNDAI BARON V.165E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | PART OF HDMU4571289/MM038104 | | | | | | |
| 480 | 480 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$14,160.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$14,160.00 |
| Discount | |
| Freight | |
| Misc. | |
| Tax | |
| Total | US$14,160.00 |
| Payment | |
| AMOUNT DUE | US$14,160.00 |

YOTRIO REPRESENTATIVE

SIGN: _Danieline_

IMPORT COORDINATOR

DATE:    2008-3-3

| DATE OF SALE: | 2008-3-25 |
|---|---|
| PORT OF ENTRY: | VANCOUVER,BC |
| NET WEIGHT: | 6480.00 |
| GROSS WEIGHT: | 8960.00 |

Manufacturer factory infirmation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85959263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG
SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3

# COMMERCIAL INVOICE

| Selling | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422047 |
|---|---|
| Invoice Date | 2008-3-3 |
| Ship Date | 2008-3-26 |
| Cust ID # | LINENS |
| Page | 1 OF 1 |

| BILL TO: | |
|---|---|
| LNT MERCHANDISING COMPANY LLC | |
| 6 BRIGHTON ROAD | |
| CLIFTON, NJ 07015 | |
| UNITED STATES | |

| Shipper | |
|---|---|
| TAIZHOU YONGJIANG ARTS & CRAFTS CO.,LTD | |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY | |
| ZHEJIANG PROVINCE P.R.CHINA 317004 | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001183762 | SHEPHERDSVILLE, KY | HYUNDAI FORWARD V.008E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU4507058/038084 | | | | | |
| 147 | 147 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$6,548.85 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$6,548.85 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$6,548.85 |
| Payment | |
| AMOUNT DUE | US$6,548.85 |

YOTRIO REPRESENTATIVE   *Daniel Xie*

SIGN:  _____

IMPORT COORDINATOR

DATE:  ___2008-3-3___

| DATE OF SALE | 2008-3-26 |
|---|---|
| PORT OR ENTRY | SHEPHERDSVILLE, KY |
| NET WEIGHT | 2205.00 |
| GROSS WEIGHT | 2499.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-578-85956263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3

# COMMERCIAL INVOICE

*A*



| SHIP TO: | | Invoice #: | F08YG422049 |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice Date: | 3/3/2008 |
| 4500 SAN PABLO AVENUE SUITE B | | Ship Date: | 3/25/2008 |
| EMERYVILLE, CA 94608 | | Cust ID #: | LINENS |
| UNITED STATES | | Page: | 1 OF 1 |

| BILL TO: | | SHIPPER: |
|---|---|---|
| LNT MERCHANDISING COMPANY LLC | | TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| 6 BRIGHTON ROAD | | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| UNITED STATES | | |

| Terms of Payment | FOB Port | Ship Port At: | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| REF PO# | Destination | VESSEL NO. |
|---|---|---|
| I001163057 | SHEPHERDSVILLE, KY | HYUNDAI FORWARD, V.006E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price (USD) |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU6371646/038200 | | | | | |
| 319 | 319 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$9,410.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$9,410.50 |
| | | | | | | Discount | |
| | | | | | | Total Discount | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$9,410.50 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$9,410.50 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xie_

IMPORT COORDINATOR

DATE: 3/3/2008

| DATE OF SALE | 3/25/2008 |
|---|---|
| PORT OF ENTRY | SHEPHERDSVILLE, KY |
| NET WEIGHT | 4306.50 |
| GROSS WEIGHT | 4625.50 |

Manufacturer factory Information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 3/24/2008

# COMMERCIAL INVOICE

| Seller: | Invoice # | F08YG422054 |
|---|---|---|
| YOTRIO INTERNATIONAL LLC | Invoice Date | 2008-3-3 |
| 4550 SAN PABLO AVENUE, SUITE B | Ship Date | 2008-3-25 |
| EMERYVILLE, CA 94608 | Cust ID # | LINENS |
| UNITED STATES | Page: | 1 OF 1 |

| BILL TO: | Shipper: |
|---|---|
| LNT MERCHANDISING COMPANY,LLC | TAIZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| 11 WASHMILL LAKE COURT | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| HALIFAX, NS B3S0A2 | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| CANADA | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO: |
|---|---|---|
| I001168491 | VANCOUVER, BC | HYUNDAI BARON. V.165E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU4571289/MM038104 | | | | | |
| 300 | 300 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$8,850.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$8,850.00 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc. | |
| | | | | | | Tax | |
| | | | | | | Total | US$8,850.00 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$8,850.00 |

YOTRIO REPRESENTATIVE    Daniel Xie

SIGN:

_____ IMPORT COORDINATOR

DATE:    2008-3-3

Manufacturer factory infrmation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

| DATE OF SALE | 2008-3-25 |
|---|---|
| PORT OF ENTRY | VANCOUVER,BC |
| NET WEIGHT | 4050.00 |
| GROSS WEIGHT | 4350.00 |

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG
> SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4550 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422046 |
|---|---|
| Invoice Date | 2008-3-3 |
| Ship Date | 2008-3-26 |
| Cust ID # | LINENS |
| Page | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY,LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07015 |
| UNITED STATES |

| Shipper: |
|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO. |
|---|---|---|
| I001163757 | SHEPHERDSVILLE, KY | HYUNDAI FORWARD V.006E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF HDMU4507058/038084 | | | | | |
| 125 | 125 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$5,568.75 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$5,568.75 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$5,568.75 |
| Payment | |
| AMOUNT DUE | US$5,568.75 |

YOTRIO REPRESENTATIVE     *Daniel Xe*

SIGN:

     IMPORT COORDINATOR

DATE:     2008-3-3

| DATE OF SALE | 2008-3-26 |
|---|---|
| PORT OF ENTRY: | SHEPHERDSVILLE, KY. |
| NET WEIGHT | 1875.00 |
| GROSS WEIGHT | 2125.00 |

Manufacturer factory Infimation:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-570-85958263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3






Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca  94608
Phone #  510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/22/2008 | 3925 |

| Consignee |
|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 |

| Shipper/Manufacturer |
|---|
| Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| J001206066 | Compton, CA | CM | Los Angeles, CA | T/T 30 DAYS | FOB, HUANGPU | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| MSKU7298905/20GP | 11988 KGS | 12876 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 888 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 9,235.20 |

Final Invoice

| | |
|---|---|
| Total Invoice Value USD | $9,235.20 |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$9,235.20** |





Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/22/2008 | 3920B |

| Consignee | Shipper/Manufacturer |
|---|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 | Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| 1001163773 | Compton, CA | CM | Los Angeles, CA | T/T 30 DAYS | FOB, Huangpu | China |

| Container # | | Net Weight | Gross Weight |
|---|---|---|---|
| MSKU7298905/20GP | | 3942 KGS | 4234 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 292 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034<br><br><br>***PO split into two shipments. 444pcs on 3/2/08, 292pcs on 3/9/08*** | 10.40 | 3,036.80 |

Final Invoice

| Total Invoice Value USD | $3,036.80 |
|---|---|
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$3,036.80** |



**Yotrio International LLC**

4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/18/2008 | 3915 |

| Consignee | Shipper/Manufacturer |
|---|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 | Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| 1001163768 | Compton, CA | CM | Los Angeles | T/T 30 DAYS | FOB, China | China |

| | Container # | Net Weight | Gross Weight |
|---|---|---|---|
| | POCU0375591/20GP | 9936 KGS | 10672 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 736 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 7,654.40 |

Final Invoice

| | |
|---|---|
| Total Invoice Value USD | $7,654.40 |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$7,654.40** |



Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca 94608
Phone # 510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
|---|---|
| 3/18/2008 | 3920A |

| Consignee | Shipper/Manufacturer |
|---|---|
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 | Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact: Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
|---|---|---|---|---|---|---|
| I001163773 | Compton, CA | CM | Los Angeles, Ca | T/T 30 DAYS | FOB, China | China |

| Container # | Net Weight | Gross Weight |
|---|---|---|
| POCU0375591/20GP | 5994 KGS | 6438 KGS |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
|---|---|---|---|
| 444 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034<br><br>***PO split into two shipments. 444pcs on 3/2/08, 292pcs on 3/9/08*** | 10.40 | 4,617.60 |

Final Invoice

| | |
|---|---|
| Total Invoice Value USD | $4,617.60 |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$4,617.60** |

# COMMERCIAL INVOICE

| Seller: | |
|---|---|
| YOTRIO INTERNATIONAL LLC | |
| 4680 SAN PABLO AVENUE, SUITE B | |
| EMERYVILLE, CA 94608 | |
| UNITED STATES | |

| Invoice # | F08YG422039 |
|---|---|
| Invoice Date | 2008-2-19 |
| Ship Date | 2008-3-17 |
| Cust ID # | LINENS |
| Page: | 1 OF 1 |

| BILL TO: |
|---|
| LNT MERCHANDISING COMPANY LLC |
| 6 BRIGHTON ROAD |
| CLIFTON, NJ 07016 |
| UNITED STATES |

| Shipper: |
|---|
| TAI ZHOU YONGJIANG ARTS & CRAFTS CO., LTD |
| NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| ZHEJIANG PROVINCE P.R. CHINA 317004 |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO, CHINA | | FOB NINGBO PORT, CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001163753 | COMPTON, CA | XIN FU ZHOU V.0079E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF CCLU6298188/379838 | | | | | |
| 362 | 362 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$16,127.10 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$16,127.10 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$16,127.10 |
| Payment | |
| AMOUNT DUE | US$16,127.10 |

YOTRIO REPRESENTATIVE

SIGN:          *Daniel Xe*

IMPORT COORDINATOR

DATE:          2008-2-19

| DATE OF SALE: | 2008-3-17 |
|---|---|
| PORT OF ENTRY: | COMPTON, CA |
| NET WEIGHT: | 5430.00 |
| GROSS WEIGHT: | 6154.00 |

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-3-25

# COMMERCIAL INVOICE

**Seller:**
YOTRIO INTERNATIONAL LLC
4550 SAN PABLO AVENUE, SUITE B
EMERYVILLE, CA 94608
UNITED STATES

| Invoice # | F08YG422034 |
|---|---|
| Invoice Date | 2008-2-19 |
| Ship Date | 2008-3-17 |
| Cust ID # | LINENS |
| Page | 1 OF 1 |

**BILL TO:**
LNT MERCHANDISING COMPANY,LLC
6 BRIGHTON ROAD
CLIFTON, NJ 07015
UNITED STATES

**Shipper:**
TAIZHOU YONGJIANG ARTS & CRAFTS CO., LTD
NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY,
ZHEJIANG PROVINCE P.R. CHINA 317004

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust. PO# | Destination | Vessel NO. |
|---|---|---|
| I001163848 | COMPTON, CA | XIN FU ZHOU V.0079E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext Price USD |
|---|---|---|---|---|---|---|---|
| CONTAINER NO.: | | PART OF GLDU7530087/380210 | | | | | |
| 665 | 665 | HTS# 63061200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$19,617.50 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | |
|---|---|
| Subtotal | US$19,617.50 |
| Discount | |
| Freight | |
| Misc | |
| Tax | |
| Total | US$19,617.50 |
| Payment | |
| AMOUNT DUE | US$19,617.50 |

YOTRIO REPRESENTATIVE    *Daniel Xe*

SIGN:

IMPORT COORDINATOR

DATE:        2008-2-19

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956283

| DATE OF SALE | 2008-3-17 |
|---|---|
| PORT OF ENTRY | COMPTON, CA |
| NET WEIGHT | 9677.50 |
| GROSS WEIGHT | 9642.50 |

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-3-25

# COMMERCIAL INVOICE









LINENS

1 OF 1

| CONTAINER NO.: | | PART OF CBHU18711N19216G | | | | Unit Price | Extended USD |
|---|---|---|---|---|---|---|---|
| 311 | 311 | HTS# 66011000 | 00805670014285 | 00805670014285 | 10' CANTILEVER UMBRELLA | US$44.55 | US$13,855.05 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | US$13,855.05 |
| | | | | | | | |
| | | | | | | | US$13,855.05 |
| | | | | | | | US$13,855.05 |

YOTRIO REPRESENTATIVE

SIGN: _Daniel Xe_

IMPORT COORDINATOR

DATE: 3/15/2008

Manufacturer factory information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85958283

WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL MANUFACTURER OF THE MERCHANDISE.



**YOTRIO**

Yotrio International LLC
4550 San Pablo Avenue
Suite B
Emeryville, Ca  94608
Phone #  510-653-3559

# Commercial Invoice

| Date of Sale | Invoice # |
| --- | --- |
| 3/12/2008 | 3919 |

| Consignee |
| --- |
| LNT Merchandising Company, LLC<br>Linens N Things<br>6 Brighton Road<br>Clifton, NJ 07015 |

| Shipper/Manufacturer |
| --- |
| Guangzhou Yong Tai Co. Ltd.<br>Room 1918, Dongshan Plaza<br>69 Xian Lie Zhong Road<br>Guangzhou, Guangdong 510095 P.R. China<br>+86-20-87321275, Contact Daisy Zeng |

| Cust. PO# | Destination | Sales Rep | Port of Entry | Terms | INCO Term | County of Origin |
| --- | --- | --- | --- | --- | --- | --- |
| I001163772 | Shepherdsville, KY | CM | Savannah, GA | T/T 30 DAYS | FOB | China |

| | | Container # | Net Weight | Gross Weight |
| --- | --- | --- | --- | --- |
| | | HDMU2339206/979823 | 15930kg | 17110kg |

| Ordered | Description, HTS# & DUTY %, UPC#, Content | Unit Price | Ext. Price USD |
| --- | --- | --- | --- |
| 1,180 | Polystone Umbrella Sector Base<br>PPE: 28%, Marble Powder: 65%, Steel: 5%<br><br>HTS 6603.90.8000, Rates of Duty 5.2%<br>UPC # 844205000034 | 10.40 | 12,272.00 |

Final Invoice

| Total Invoice Value USD | $12,272.00 |
| --- | --- |
| Payments/Credits USD | $0.00 |
| **AMOUNT DUE USD** | **$12,272.00** |

# COMMERCIAL INVOICE

| Seller: | | Invoice #: | F0BYG422048 |
|---|---|---|---|
| YOTRIO INTERNATIONAL LLC | | Invoice Date | 2008-3-3 |
| 4850 SAN PABLO AVENUE, SUITE B | | Ship Date | 2008-3-28 |
| EMERYVILLE, CA 94608 | | Cust ID #: | LINENS |
| UNITED STATES | | Page: | 1 OF 1 |

| BILL TO: | Shipper: |
|---|---|
| LNT MERCHANDISING COMPANY,LLC | TAIZHOU YONGJIANG ARTS & CRAFTS CO.,LTD |
| 6 BRIGHTON ROAD | NO.1 QIANJIANG SOUTH ROAD, LINHAI CITY, |
| CLIFTON, NJ 07015 | ZHEJIANG PROVINCE P.R. CHINA 317004 |
| UNITED STATES | |

| Terms of Payment | FOB Port | Sales Rep | SHIPPING TERMS: |
|---|---|---|---|
| 30 Days from Payment Authorization | NINGBO,CHINA | | FOB NINGBO PORT,CHINA |

| Cust PO# | Destination | Vessel NO.: |
|---|---|---|
| I001163847 | SHEPHERDSVILLE, KY. | HYUNDAI FORWARD V.006E |

| Ordered (PCS) | Shipped (PCS) | HTS # | UPC # | Item No. | Description | Unit Price | Ext. Price USD |
|---|---|---|---|---|---|---|---|
| | | CONTAINER NO.: | PART OF HDMU4507058/036064 | | | | |
| 218 | 218 | HTS# 63081200 | 00805670014261 | 00805670014261 | POP UP GAZEBO | US$29.50 | US$6,431.00 |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | Subtotal | US$6,431.00 |
| | | | | | | Discount | |
| | | | | | | Freight | |
| | | | | | | Misc | |
| | | | | | | Tax | |
| | | | | | | Total | US$6,431.00 |
| | | | | | | Payment | |
| | | | | | | AMOUNT DUE | US$6,431.00 |

YOTRIO REPRESENTATIVE

SIGN:    *Daniel Xie*

IMPORT COORDINATOR

DATE:    2008-3-3

| DATE OF SALE | 2008-3-26 |
|---|---|
| PORT OF ENTRY: | SHEPHERDSVILLE, KY. |
| NET WEIGHT: | 2043.00 |
| GROSS WEIGHT: | 3161.00 |

Manufacturer factory Information:

TAIZHOU YONGJIANG ARTS&CRAFTS.CO.,LTD NO.1 QIANJIANG SOUTH ROAD,LINHAI CITY,ZHEJIANG,CHINA

TEL:+86-576-85956263

> WE STATE THE TAIZHOU YONGJIANG ARTS&CRAFTS CO.,NO.1 QIANJIANG SOUTH
> ROAD LINHAI CITY,ZHEJIANG PROVINCE P.R. CHINA IS THE ACTUAL
> MANUFACTURER OF THE MERCHANDISE.

Manual Invoice 2008-4-3

**EXHIBIT 3**

# LNT Unpaid Invoices List - 2008

4/24/2008

| E-File Date | Invoice # | PO# | Bill Due Date | Invoiced Total | Authorized Date | Compliance Period | Value Date | Payment Period | Amount Will be Paid | Δ | LNT Chargeback | TC Fee (0.003%) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/08 | 4085 | I001168443 | 04/04/08 | $2,662.40 | 04/03/08 | 29 days | 05/06/08 | 62 days | $2,654.41 | -$7.99 | | $7.99 |
| | 3914 | I001168467 | 04/04/08 | $12,272.00 | 04/03/08 | 29 days | 05/06/08 | 62 days | $12,235.18 | -$36.82 | | $36.82 |
| 03/12/08 | 4086 | I001168444 | 04/11/08 | $2,662.40 | 04/03/08 | 22 days | 05/06/08 | 55 days | $2,654.41 | -$7.99 | | $7.99 |
| 03/13/08 | 3923 | I001163776 | 04/11/08 | $4,076.80 | 04/01/08 | 18 days | 05/05/08 | 50 days | $4,064.57 | -$12.23 | | $12.23 |
| | F08YG422042 | I001163755 | 04/17/08 | $16,349.85 | 03/24/08 | 6 days | 04/24/08 | 36 days | $16,300.80 | -$49.05 | | $49.05 |
| 03/18/08 | F08YG422043 | I001163758 | 04/16/08 | $11,449.35 | 03/21/08 | 4 days | 04/22/08 | 35 days | $11,415.00 | -$34.35 | | $34.35 |
| | F08YG422045 | I001163759 | 04/16/08 | $13,944.15 | 03/21/08 | 4 days | 04/22/08 | 35 days | $13,902.32 | -$41.83 | | $41.83 |
| | F08YG422034 | I001163848 | 04/17/08 | $5,241.60 | 03/24/08 | 6 days | 04/24/08 | 36 days | $5,225.88 | -$15.72 | | $15.72 |
| | F08YG422039 | I001163753 | 04/17/08 | $16,127.10 | 03/24/08 | 6 days | 04/24/08 | 36 days | $16,078.72 | -$48.38 | | $48.38 |
| | 3917 | I001163770 | 04/16/08 | $7,030.40 | 04/03/08 | 17 days | 05/06/08 | 50 days | $7,009.31 | -$21.09 | | $21.09 |
| | 3921 | I001206067 | 04/16/08 | | 04/03/08 | | | 50 days | | | | |
| 03/19/08 | 3920A | I001163773 | 04/18/08 | $4,617.60 | 04/03/08 | 15 days | 05/06/08 | 48 days | $4,603.75 | -$13.85 | | $13.85 |
| | 3915 | I001163768 | 04/18/08 | $7,654.40 | 04/03/08 | 15 days | 05/06/08 | 48 days | $7,631.44 | -$22.96 | | $22.96 |
| 03/25/08 | 3920B | I001163773 | 04/24/08 | $3,036.80 | 04/17/08 | 23 days | 05/20/08 | 56 days | $3,027.69 | -$9.11 | | $9.11 |
| | 3925 | I001206066 | 04/24/08 | $9,235.20 | 04/17/08 | 23 days | 05/20/08 | 56 days | $9,207.49 | -$27.71 | | $27.71 |
| 03/26/08 | F08YG422046 | I001163757 | 04/25/08 | $5,568.75 | 04/02/08 | 6 days | 05/05/08 | 38 days | $5,552.04 | -$16.71 | | $16.71 |
| | F08YG422054 | I001168491 | 04/25/08 | $8,850.00 | 04/02/08 | 6 days | 05/05/08 | 38 days | $8,823.45 | -$26.55 | | $26.55 |
| | F08YG422049 | I001163857 | 04/25/08 | $9,410.50 | 04/02/08 | 6 days | 05/05/08 | 38 days | $9,382.27 | -$28.23 | | $28.23 |
| | F08YG422047 | I001163762 | 04/25/08 | $6,548.85 | 04/02/08 | 6 days | 05/05/08 | 38 days | $6,529.20 | -$19.65 | | $19.65 |
| | F08YG422053 | I001168490 | 04/25/08 | $14,160.00 | 04/02/08 | 6 days | 05/05/08 | 38 days | | | | |
| | F08YG422051 | I001163862 | 04/25/08 | $25,989.50 | 04/02/08 | 6 days | 05/05/08 | 38 days | $25,911.53 | -$77.97 | | $77.79 |
| | F08YG422062 | I001163852 | 04/25/08 | $9,440.00 | 04/02/08 | 6 days | 05/05/08 | 38 days | | -$4,924.11 | $4,896.32 | $27.79 |
| | F08YG422052 | I001148489 | 04/25/08 | $9,440.00 | 04/02/08 | 6 days | 05/05/08 | 38 days | $9,411.68 | -$28.32 | | $28.32 |
| | F08YG422050 | I001163852 | 04/25/08 | $41,831.00 | 04/02/08 | 6 days | 05/05/08 | 38 days | $41,705.51 | -$125.49 | | $125.49 |
| | F08YG422048 | I001163847 | 04/26/08 | $6,431.00 | 04/17/08 | 5 days | 05/05/08 | 38 days | $6,411.71 | -$19.29 | | $19.29 |
| 03/27/08 | 4087 | I001168445 | 05/04/08 | $2,662.40 | 04/22/08 | 20 days | 05/23/08 | 45 days | $2,654.41 | -$7.99 | | $7.99 |
| 04/02/08 | F08YG422068 | I001163859 | 05/04/08 | $30,178.50 | 04/16/08 | 12 days | 05/19/08 | 45 days | $30,087.96 | -$90.54 | | $90.54 |
| | F08YG422072 | I001206073 | 05/04/08 | $15,163.00 | 04/16/08 | 12 days | 05/19/08 | 45 days | $15,117.51 | -$45.49 | | $45.49 |
| | F08YG422066 | I001206072 | 05/04/08 | $28,025.00 | 04/16/08 | 12 days | 05/19/08 | 45 days | $27,940.93 | -$84.08 | | $84.08 |
| | F08YG422057 | I001163760 | 05/02/08 | $11,538.45 | 04/16/08 | 12 days | 05/19/08 | 45 days | $11,503.83 | -$34.62 | | $34.62 |
| | F08YG422061 | I001163850 | 05/02/08 | $12,773.50 | 04/16/08 | 12 days | 05/19/08 | 45 days | $12,735.18 | -$38.32 | | $38.32 |

| Date | Code | ID | Date | Amount | Date | Days | Date | | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/08 | F08YG42070 | I001163861 | 05/04/08 | $7,375.00 | 04/16/08 | 12 days | 05/19/08 | 45 days | $7,352.88 | -$22.13 |
| | F08YG42069 | I001163860 | 05/04/08 | $8,407.50 | 04/16/08 | 12 days | 05/19/08 | 45 days | $8,382.28 | -$25.22 |
| | F08YG42065 | I001163855 | 05/04/08 | $24,721.00 | 04/16/08 | 12 days | 05/19/08 | 45 days | $24,646.84 | -$74.16 |
| | F08YG42060 | I001163764 | 05/04/08 | $13,855.05 | 04/16/08 | 12 days | 05/19/08 | 45 days | $13,813.48 | -$41.57 |
| | F08YG42058 | I001206075 | 05/04/08 | $11,360.25 | 04/16/08 | 12 days | 05/19/08 | 45 days | $11,326.17 | -$34.08 |
| | F08YG42062 | I001206070 | 05/04/08 | $13,865.00 | 04/16/08 | 12 days | 05/19/08 | 45 days | $13,823.41 | -$41.59 |
| | F08YG42064 | I001206071 | 05/04/08 | $19,676.50 | 04/16/08 | 12 days | 05/19/08 | 45 days | $19,617.47 | -$59.03 |
| **Total / Balance** | | | | **$685,011.05 / $6,893.00** | | | | | **$678,118.05** | **-$6,893.00** |
| | F08YG42063 | I001163853 | 05/07/08 | $21,712.00 | 04/19/08 | 12 days | 05/22/08 | 45 days | $21,646.86 | -$65.14 |
| | F08YG42059 | I001163763 | 05/07/08 | $16,260.75 | 04/19/08 | 12 days | 05/22/08 | 45 days | $16,211.97 | -$48.78 |
| | F08YG42067 | I001163858 | 05/07/08 | $43,247.00 | 04/19/08 | 12 days | 05/22/08 | 45 days | $43,117.26 | -$129.74 |
| | F08YG42071 | I001163863 | 05/07/08 | $14,248.50 | 04/19/08 | 12 days | 05/22/08 | 45 days | $14,205.75 | -$42.75 |
| | F08YG42047 | I001163762 | 05/07/08 | $22,720.50 | 04/19/08 | 12 days | 05/22/08 | 45 days | $22,652.34 | -$68.16 |
| 04/07/08 | F08YG42055 | I001163857 | 05/07/08 | $78,470.00 | 04/19/03 | 12 days | 05/22/08 | 45 days | $78,234.59 | -$235.41 |

| | | | | |
|---|---|---|---|---|
| Paid Amount | $934,228.50 | | 04/22/08 | $25,302.32 |
| Authorized Amount | $657,971.02 | | 04/24/08 | $51,923.17 |
| Unauthorized Amount | $20,147.03 | | 05/05/08 | $127,012.85 |
| Grand Total | $1,612,346.55 | | 05/06/08 | $41,999.38 |
| Still owe | $678,118.05 | | 05/19/08 | $196,347.93 |
| | | | 05/20/08 | $12,235.18 |
| Authorized | $657,971.02 | | 05/22/08 | $196,068.77 |
| Unauthorized | $20,147.03 | | 05/22/08 | $7,021.41 |
| | | | 05/23/08 | $657,911.01 |

Totals: -$6,893.00   $4,896.32   $1,996.68

2

# EXHIBIT 2
# TO
# NOTICE OF REMOVAL

*6499547*

ATTORNEY OR PARTY WITHOUT ATTORNEY *(Name, State Bar number, and address):*
James Cai # 200189
SCHEIN & CAI, LLP
100 Century Center Court, Suite 315
San Jose, CA 95112
TELEPHONE NO: (408) 436-0789    FAX NO: (408) 436-0758
ATTORNEY FOR *(Name):* Yotrio International, LLC

FOR COURT USE ONLY

**FILED**
**ALAMEDA COUNTY**

APR 2 5 2008

CLERK OF THE SUPERIOR COURT
By _____ MK
                                    Deputy

SUPERIOR COURT OF CALIFORNIA, COUNTY OF  Alameda
STREET ADDRESS: 1225 Fallon Street
MAILING ADDRESS:
CITY AND ZIP CODE: Oakland, CA 94612
BRANCH NAME:

CASE NAME:
Yotrio International, LLC v. LNT Merchandising Company, et al

| CIVIL CASE COVER SHEET | | Complex Case Designation | CASE NUMBER: |
|---|---|---|---|
| [✓] Unlimited (Amount demanded exceeds $25,000) | [ ] Limited (Amount demanded is $25,000 or less) | [ ] Counter   [ ] Joinder   Filed with first appearance by defendant (Cal. Rules of Court, rule 3.402) | **RG 08384043** |
| | | | JUDGE: |
| | | | DEPT: |

*Items 1–6 below must be completed (see instructions on page 2).*

1. Check **one** box below for the case type that best describes this case:

**Auto Tort**
[ ] Auto (22)
[ ] Uninsured motorist (46)
**Other PI/PD/WD (Personal Injury/Property Damage/Wrongful Death) Tort**
[ ] Asbestos (04)
[ ] Product liability (24)
[ ] Medical malpractice (45)
[ ] Other PI/PD/WD (23)
**Non-PI/PD/WD (Other) Tort**
[ ] Business tort/unfair business practice (07)
[ ] Civil rights (08)
[ ] Defamation (13)
[ ] Fraud (16)
[ ] Intellectual property (19)
[ ] Professional negligence (25)
[ ] Other non-PI/PD/WD tort (35)
**Employment**
[ ] Wrongful termination (36)
[ ] Other employment (15)

**Contract**
[✓] Breach of contract/warranty (06)
[ ] Rule 3.740 collections (09)
[ ] Other collections (09)
[ ] Insurance coverage (18)
[ ] Other contract (37)
**Real Property**
[ ] Eminent domain/Inverse condemnation (14)
[ ] Wrongful eviction (33)
[ ] Other real property (26)
**Unlawful Detainer**
[ ] Commercial (31)
[ ] Residential (32)
[ ] Drugs (38)
**Judicial Review**
[ ] Asset forfeiture (05)
[ ] Petition re: arbitration award (11)
[ ] Writ of mandate (02)
[ ] Other judicial review (39)

**Provisionally Complex Civil Litigation (Cal. Rules of Court, rules 3.400–3.403)**
[ ] Antitrust/Trade regulation (03)
[ ] Construction defect (10)
[ ] Mass tort (40)
[ ] Securities litigation (28)
[ ] Environmental/Toxic tort (30)
[ ] Insurance coverage claims arising from the above listed provisionally complex case types (41)
**Enforcement of Judgment**
[ ] Enforcement of judgment (20)
**Miscellaneous Civil Complaint**
[ ] RICO (27)
[ ] Other complaint *(not specified above)* (42)
**Miscellaneous Civil Petition**
[ ] Partnership and corporate governance (21)
[ ] Other petition *(not specified above)* (43)

2. This case [ ] is [✓] is not  complex under rule 3.400 of the California Rules of Court. If the case is complex, mark the factors requiring exceptional judicial management:
   a. [ ] Large number of separately represented parties
   b. [ ] Extensive motion practice raising difficult or novel issues that will be time-consuming to resolve
   c. [ ] Substantial amount of documentary evidence
   d. [ ] Large number of witnesses
   e. [ ] Coordination with related actions pending in one or more courts in other counties, states, or countries, or in a federal court
   f. [ ] Substantial postjudgment judicial supervision

3. Remedies sought *(check all that apply):* a. [✓] monetary   b. [ ] nonmonetary; declaratory or injunctive relief   c. [ ] punitive
4. Number of causes of action *(specify):* 3
5. This case [ ] is [✓] is not  a class action suit.
6. If there are any known related cases, file and serve a notice of related case. *(You may use form CM-015.)*

Date: April 24, 2008
JAMES CAI
_____
(TYPE OR PRINT NAME)                                    ▶  _____
                                                              (SIGNATURE OF PARTY OR ATTORNEY FOR PARTY)

**NOTICE**
- Plaintiff must file this cover sheet with the first paper filed in the action or proceeding (except small claims cases or cases filed under the Probate Code, Family Code, or Welfare and Institutions Code). (Cal. Rules of Court, rule 3.220.) Failure to file may result in sanctions.
- File this cover sheet in addition to any cover sheet required by local court rule.
- If this case is complex under rule 3.400 et seq. of the California Rules of Court, you must serve a copy of this cover sheet on all other parties to the action or proceeding.
- Unless this is a collections case under rule 3.740 or a complex case, this cover sheet will be used for statistical purposes only.

Page 1 of 2

Form Adopted for Mandatory Use
Judicial Council of California
CM-010 [Rev. July 1, 2007]

**CIVIL CASE COVER SHEET**

Cal. Rules of Court, rules 2.30, 3.220, 3.400–3.403, 3.740;
Cal. Standards of Judicial Administration, std. 3.10
www.courtinfo.ca.gov

American LegalNet, Inc.
www.FormsWorkflow.com

CM-010

## INSTRUCTIONS ON HOW TO COMPLETE THE COVER SHEET

**To Plaintiffs and Others Filing First Papers.** If you are filing a first paper (for example, a complaint) in a civil case, you **must** complete and file, along with your first paper, the *Civil Case Cover Sheet* contained on page 1. This information will be used to compile statistics about the types and numbers of cases filed. You must complete items 1 through 6 on the sheet. In item 1, you must check **one box** for the case type that best describes the case. If the case fits both a general and a more specific type of case listed in item 1, check the more specific one. If the case has multiple causes of action, check the box that best indicates the **primary** cause of action. To assist you in completing the sheet, examples of the cases that belong under each case type in item 1 are provided below. A cover sheet must be filed only with your initial paper. Failure to file a cover sheet with the first paper filed in a civil case may subject a party, its counsel, or both to sanctions under rules 2.30 and 3.220 of the California Rules of Court.

**To Parties in Rule 3.740 Collections Cases.** A "collections case" under rule 3.740 is defined as an action for recovery of money owed in a sum stated to be certain that is not more than $25,000, exclusive of interest and attorney's fees, arising from a transaction in which property, services, or money was acquired on credit. A collections case does not include an action seeking the following: (1) tort damages, (2) punitive damages, (3) recovery of real property, (4) recovery of personal property, or (5) a prejudgment writ of attachment. The identification of a case as a rule 3.740 collections case on this form means that it will be exempt from the general time-for-service requirements and case management rules, unless a defendant files a responsive pleading. A rule 3.740 collections case will be subject to the requirements for service and obtaining a judgment in rule 3.740.

**To Parties in Complex Cases.** In complex cases only, parties must also use the *Civil Case Cover Sheet* to designate whether the case is complex. If a plaintiff believes the case is complex under rule 3.400 of the California Rules of Court, this must be indicated by completing the appropriate boxes in items 1 and 2. If a plaintiff designates a case as complex, the cover sheet must be served with the complaint on all parties to the action. A defendant may file and serve no later than the time of its first appearance a joinder in the plaintiff's designation, a counter-designation that the case is not complex, or, if the plaintiff has made no designation, a designation that the case is complex.

### CASE TYPES AND EXAMPLES

**Auto Tort**
Auto (22)–Personal Injury/Property
  Damage/Wrongful Death
Uninsured Motorist (46) *(if the*
  *case involves an uninsured*
  *motorist claim subject to*
  *arbitration, check this item*
  *instead of Auto)*
**Other PI/PD/WD (Personal Injury/**
**Property Damage/Wrongful Death)**
**Tort**
Asbestos (04)
  Asbestos Property Damage
  Asbestos Personal Injury/
    Wrongful Death
Product Liability *(not asbestos or*
  *toxic/environmental)* (24)
Medical Malpractice (45)
  Medical Malpractice–
    Physicians & Surgeons
  Other Professional Health Care
    Malpractice
Other PI/PD/WD (23)
  Premises Liability (e.g., slip
    and fall)
  Intentional Bodily Injury/PD/WD
    (e.g., assault, vandalism)
  Intentional Infliction of
    Emotional Distress
  Negligent Infliction of
    Emotional Distress
  Other PI/PD/WD
**Non-PI/PD/WD (Other) Tort**
Business Tort/Unfair Business
  Practice (07)
Civil Rights (e.g., discrimination,
  false arrest) *(not civil*
  *harassment)* (08)
Defamation (e.g., slander, libel)
  (13)
Fraud (16)
Intellectual Property (19)
Professional Negligence (25)
  Legal Malpractice
  Other Professional Malpractice
    *(not medical or legal)*
Other Non-PI/PD/WD Tort (35)
**Employment**
Wrongful Termination (36)
Other Employment (15)

**Contract**
Breach of Contract/Warranty (06)
  Breach of Rental/Lease
    Contract *(not unlawful detainer*
    *or wrongful eviction)*
  Contract/Warranty Breach–Seller
    Plaintiff *(not fraud or negligence)*
  Negligent Breach of Contract/
    Warranty
  Other Breach of Contract/Warranty
Collections (e.g., money owed, open
  book accounts) (09)
  Collection Case–Seller Plaintiff
  Other Promissory Note/Collections
    Case
Insurance Coverage *(not provisionally*
  *complex)* (18)
  Auto Subrogation
  Other Coverage
Other Contract (37)
  Contractual Fraud
  Other Contract Dispute
**Real Property**
Eminent Domain/Inverse
  Condemnation (14)
Wrongful Eviction (33)
Other Real Property (e.g., quiet title) (26)
  Writ of Possession of Real Property
  Mortgage Foreclosure
  Quiet Title
  Other Real Property *(not eminent*
    *domain, landlord/tenant, or*
    *foreclosure)*
**Unlawful Detainer**
Commercial (31)
Residential (32)
Drugs (38) *(if the case involves illegal*
  *drugs, check this item; otherwise,*
  *report as Commercial or Residential)*
**Judicial Review**
Asset Forfeiture (05)
Petition Re: Arbitration Award (11)
Writ of Mandate (02)
  Writ–Administrative Mandamus
  Writ–Mandamus on Limited Court
    Case Matter
  Writ–Other Limited Court Case
    Review
Other Judicial Review (39)
  Review of Health Officer Order
  Notice of Appeal–Labor
    Commissioner Appeals

**Provisionally Complex Civil Litigation (Cal.**
**Rules of Court Rules 3.400–3.403)**
Antitrust/Trade Regulation (03)
Construction Defect (10)
Claims Involving Mass Tort (40)
Securities Litigation (28)
Environmental/Toxic Tort (30)
Insurance Coverage Claims
  *(arising from provisionally complex*
  *case type listed above)* (41)
**Enforcement of Judgment**
Enforcement of Judgment (20)
  Abstract of Judgment (Out of
    County)
  Confession of Judgment *(non-*
    *domestic relations)*
  Sister State Judgment
  Administrative Agency Award
    *(not unpaid taxes)*
  Petition/Certification of Entry of
    Judgment on Unpaid Taxes
  Other Enforcement of Judgment
    Case
**Miscellaneous Civil Complaint**
RICO (27)
Other Complaint *(not specified*
  *above)* (42)
  Declaratory Relief Only
  Injunctive Relief Only *(non-*
    *harassment)*
  Mechanics Lien
  Other Commercial Complaint
    Case *(non-tort/non-complex)*
  Other Civil Complaint
    *(non-tort/non-complex)*
**Miscellaneous Civil Petition**
Partnership and Corporate
  Governance (21)
Other Petition *(not specified*
  *above)* (43)
  Civil Harassment
  Workplace Violence
  Elder/Dependent Adult
    Abuse
  Election Contest
  Petition for Name Change
  Petition for Relief From Late
    Claim
  Other Civil Petition

CM-010 [Rev. July 1, 2007]

**CIVIL CASE COVER SHEET**

# EXHIBIT 3
# TO
# NOTICE OF REMOVAL



*6499543*

JO

# SUMMONS
## (CITACION JUDICIAL)

|  | FOR COURT USE ONLY<br>(SOLO PARA USO DE LA CORTE) |
|---|---|

**NOTICE TO DEFENDANT:**
*(AVISO AL DEMANDADO):*
LNT MERCHANDISING COMPANY, LLC, dba LINEN N' THINGS,
INC.;  UNITED PARCEL SERVICES, INC., dba UPS SUPPLY CHAIN
SOLUTIONS, INC. and DOES 1 through 50, inclusive

**YOU ARE BEING SUED BY PLAINTIFF:**
*(LO ESTÁ DEMANDANDO EL DEMANDANTE):*
YOTRIO INTERNATIONAL, LLC

**FILED**
**ALAMEDA COUNTY**
APR 2 5 2008
CLERK OF THE SUPERIOR COURT
By _____ MK
Deputy

You have **30 CALENDAR DAYS** after this summons and legal papers are served on you to file a written response at this court and have a copy served on the plaintiff.  A letter or phone call will not protect you. Your written response must be in proper legal form if you want the court to hear your case. There may be a court form that you can use for your response. You can find these court forms and more information at the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), your county law library, or the courthouse nearest you.  If you cannot pay the filing fee, ask the court clerk for a fee waiver form.  If you do not file your response on time, you may lose the case by default, and your wages, money, and property may be taken without further warning from the court.

There are other legal requirements. You may want to call an attorney right away. If you do not know an attorney, you may want to call an attorney referral service. If you cannot afford an attorney, you may be eligible for free legal services from a nonprofit legal services program. You can locate these nonprofit groups at the California Legal Services Web site (www.lawhelpcalifornia.org), the California Courts Online Self-Help Center (www.courtinfo.ca.gov/selfhelp), or by contacting your local court or county bar association.

*Tiene 30 DÍAS DE CALENDARIO después de que le entreguen esta citación y papeles legales para presentar una respuesta por escrito en esta corte y hacer que se entregue una copia al demandante.  Una carta o una llamada telefónica no lo protegen.  Su respuesta por escrito tiene que estar en formato legal correcto si desea que procesen su caso en la corte.  Es posible que haya un formulario que usted pueda usar para su respuesta.  Puede encontrar estos formularios de la corte y más información en el Centro de Ayuda de las Cortes de California (www.courtinfo.ca.gov/selfhelp/espanol/), en la biblioteca de leyes de su condado o en la corte que le quede más cerca.  Si no puede pagar la cuota de presentación, pida al secretario de la corte que le dé un formulario de exención de pago de cuotas.  Si no presenta su respuesta a tiempo, puede perder el caso por incumplimiento y la corte le podrá quitar su sueldo, dinero y bienes sin más advertencia.*

*Hay otros requisitos legales.  Es recomendable que llame a un abogado inmediatamente.  Si no conoce a un abogado, puede llamar a un servicio de remisión a abogados.  Si no puede pagar a un abogado, es posible que cumpla con los requisitos para obtener servicios legales gratuitos de un programa de servicios legales sin fines de lucro.  Puede encontrar estos grupos sin fines de lucro en el sitio web de California Legal Services, (www.lawhelpcalifornia.org), en el Centro de Ayuda de las Cortes de California, (www.courtinfo.ca.gov/selfhelp/espanol/) o poniéndose en contacto con la corte o el colegio de abogados locales.*

| The name and address of the court is:<br>*(El nombre y dirección de la corte es):*<br>Superior Court of Alameda County<br>1225 Fallon Street<br>Oakland, CA  94612 | CASE NUMBER:<br>*(Número del Caso):* **RG 0 8 3 8 4 0 4 3** |
|---|---|

The name, address, and telephone number of plaintiff's attorney, or plaintiff without an attorney, is:
*(El nombre, la dirección y el número de teléfono del abogado del demandante, o del demandante que no tiene abogado, es):*
James Cai

Schein & Cai, LLP  100 Century Center Court, Suite 315   (408) 436-0789

DATE: **APR 2 5 2008**       **Pat S. Sweeten**       Clerk, by _Molly Kautz_ , Deputy
*(Fecha)*                                              *(Secretario)*                    *(Adjunto)*

*(For proof of service of this summons, use Proof of Service of Summons (form POS-010).)*
*(Para prueba de entrega de esta citatión use el formulario Proof of Service of Summons. (POS-010)).*

**NOTICE TO THE PERSON SERVED:** You are served
1. ☐ as an individual defendant.
2. ☐ as the person sued under the fictitious name of *(specify)*:

3. ☐ on behalf of *(specify)*:

   under: ☐ CCP 416.10 (corporation)              ☐ CCP 416.60 (minor)
          ☐ CCP 416.20 (defunct corporation)      ☐ CCP 416.70 (conservatee)
          ☐ CCP 416.40 (association or partnership) ☐ CCP 416.90 (authorized person)
          ☐ other *(specify)*:
4. ☐ by personal delivery on *(date)*:

Page 1 of 1

| Form Adopted for Mandatory Use<br>Judicial Council of California<br>SUM-100 [Rev. January 1, 2004] | **SUMMONS** | Code of Civil Procedure §§ 412.20, 465<br>American LegalNet, Inc.  www.USCourtForms.com |
|---|---|---|

# EXHIBIT 4
# TO
# NOTICE OF REMOVAL

Cai, Jingming
100 Century Center Court, Ste. 315
San Jose, CA   95112

## Superior Court of California, County of Alameda

| | |
|---|---|
| Yotrio International, LLC<br>**Plaintiff/Petitioner(s)**<br><br>VS.<br><br>LNT Merchandising Company, LLC<br>**Defendant/Respondent(s)**<br>(Abbreviated Title) | No. RG08384043<br><br>**NOTICE OF CASE MANAGEMENT<br>CONFERENCE AND ORDER**<br>Unlimited Jurisdiction |

### TO ALL PARTIES AND TO THEIR ATTORNEYS OF RECORD.

Notice is given that a Case Management Conference has been scheduled as follows:

| Date: 09/12/2008<br>Time: 10:45 AM | Department: **30**<br>Location: **U.S. Post Office Building**<br>**Second Floor**<br>**201 13th Street, Oakland  CA  94612**<br><br>Internet: **http://www.alameda.courts.ca.gov** | Judge: **Kenneth Mark Burr**<br>Clerk: **Kathy McKean**<br>Clerk telephone: **(510) 268-5104**<br>E-mail:<br>**Dept.30@alameda.courts.ca.gov**<br>Fax: **(510) 267-1510** |

### ORDERS

1. You must:
   a. **Serve** all named defendants and file proofs of service on those defendants with the court within 60 days of the filing of the complaint (CRC 3.110(b));
   b. **Give notice** of this conference to any party not included in this notice and file proof of service;
   c. **Meet and confer**, in person or by telephone, to consider each of the issues identified in CRC 3.724 no later than 30 calendar days before the date set for the Case Management Conference;
   d. **File and serve** a completed Case Management Conference Statement (use of Judicial Council Form CM 110 is <u>mandatory</u>) at least 15 days before the Case Management Conference (CRC 3.725)

2. If you do not follow the orders above, you are hereby ordered to show cause why you should not be sanctioned under CRC 2.30. The hearing on the Order to Show Cause re: Sanctions will be at the same time as the Case Management Conference. Sanctions may include monetary sanctions and any other sanction permitted by law, including striking pleadings or dismissing the action.

3. You are further ordered to appear in person* (or through your attorney of record) at the Case Management Conference noticed above. You must be thoroughly familiar with the case and fully authorized to proceed.

4. The Direct Calendar Judge will issue orders at the conclusion of the conference that should include:
   a. Referring to ADR and setting an ADR completion date
   b. Dismissing or severing claims or parties
   c. Setting a trial date.

*Telephonic appearances at Case Management Conferences may be available by contacting CourtCall, an independent vendor, at least 3 business days prior to the scheduled conference. Parties may make arrangements by calling 1-888-882-6878, or faxing a service request to 1-888-882-2946. This service is subject to charges by the vendor.

### CLERK'S CERTIFICATE OF MAILING

I certify that the following is true and correct: I am the clerk of the above-named court and not a party to this cause. I served this Notice of Hearing by placing copies in envelopes addressed as shown hereon and then by sealing and placing them for collection, stamping or metering with prepaid postage, and mailing on the date stated below, in the United States mail at Alameda County, California, following standard court practices.

Executed on 04/28/2008.

By _____

Deputy Clerk

# EXHIBIT 5
# TO
# NOTICE OF REMOVAL

## *Superior Court of California, County of Alameda*



## *Notice of Judicial Assignment for All Purposes*

Case Number: RG08384043
Case Title:     Yotrio International, LLC VS LNT Merchandising Company, LLC
Date of Filing: 04/25/2008

TO ALL PARTIES AND THEIR ATTORNEYS OF RECORD:

**This case is hereby assigned for all purposes to:**

|  |  |
|---|---|
| **Judge:** | **Kenneth Mark Burr** |
| **Department:** | **30** |
| **Address:** | **U.S. Post Office Building** |
|  | **201 13th Street** |
|  | **Oakland  CA  94612** |
| **Phone Number:** | **(510) 268-5104** |
| **Fax Number:** | **(510) 267-1510** |
| **Email Address:** | **Dept.30@alameda.courts.ca.gov** |

Under direct calendaring, this case is assigned to a single judge for all purposes including trial.

**Please note: In this case, any challenge pursuant to Code of Civil Procedure §170.6 must be exercised within the time period provided by law.  (See Govt. Code 68616(i); Motion Picture and Television Fund Hosp. v. Superior Court (2001) 88 Cal.App.4th 488, 494; and Code Civ. Proc. §1013.)**

IT IS THE DUTY OF EACH PLAINTIFF AND CROSS COMPLAINANT TO SERVE A COPY OF THIS NOTICE IN ACCORDANCE WITH LOCAL RULES.

<u>General Procedures</u>

All pleadings and other documents must be filed in the clerk's office at any court location except when the Court permits the lodging of material directly in the assigned department. All documents, with the exception of the original summons and the original civil complaint, shall have clearly typed on the face page of each document, under the case number, the following:

ASSIGNED FOR ALL PURPOSES TO
JUDGE Kenneth Mark Burr
DEPARTMENT 30

Counsel are expected to know and comply with the Local Rules of this Court, which are available on the Court's website at: http://www.alameda.courts.ca.gov/courts/rules/index.shtml and with the California Rules of Court, which are available at www.courtinfo.ca.gov.

The parties are always encouraged to consider using various alternatives to litigation, including mediation and arbitration, prior to the Initial Case Management Conference. The Court may refer parties to alternative dispute resolution resources.

A courtesy copy of all filed briefs must be delivered directly to Department 30.

## Schedule for Department 30

The following scheduling information is subject to change at any time, without notice. Please contact the department at the phone number or email address noted above if you have questions.

- Trials generally are held: Court Trials: Mondays through Thursdays at 9:45 a.m.
- Jury Trials: Mondays through Thursdays at 9:45 a.m.
- Master Trial Calendar: Fridays at 9:30 a.m.
- Case Management Conferences are held: Initial Case Management Conferences: Fridays at 9:15 a.m., 9:45 a.m., 10:45 a.m. and 11:15 a.m.
- Case Management Conference Continuances: Mondays through Thursdays at 9:15 a.m.
- Law and Motion matters are heard: Tuesdays and Wednesdays at 9:30 a.m.
- Settlement Conferences are heard: Fridays at 9:30 a.m., 10:00 a.m. and 10:30 a.m.
- Ex Parte matters are heard: Tuesdays and Thursdays at 9:00 a.m.
- For time-sensitive emergency applications, contact the Court by email to receive instructions on when the matter may be heard.

## Law and Motion Procedures

To obtain a hearing date for a Law and Motion or ex parte matter, parties must contact the department as follows:

- Motion Reservations
    Email:          Dept.30@alameda.courts.ca.gov

    Reservations by email only.

- Ex Parte Matters
    Email:          Dept.30@alameda.courts.ca.gov

    Reservations by email only.

## Tentative Rulings

The court will issue tentative rulings in accordance with the Local Rules. Tentative rulings

will become the Court's order unless contested in accordance with the Local Rules. Tentative rulings will be available at:

- Website:  www.alameda.courts.ca.gov/domainweb, Calendar Information for Dept. 30
- Phone:  1-866-223-2244

Dated:  04/25/2008

Executive Officer / Clerk of the Superior Court

By _____

Deputy Clerk

---

**CLERK'S CERTIFICATE OF MAILING**

I certify that the following is true and correct:  I am the clerk of the above-named court and not a party to this cause.  I served this Notice by placing copies in envelopes addressed as shown on the attached Notice of Initial Case Management Conference and then by sealing and placing them for collection, stamping or metering with prepaid postage, and mailing on the date stated below, in the United States mail at Alameda County, California, following standard court practices.

Executed on 04/28/2008

By _____

Deputy Clerk